**UNITED STATES BANKRUPTCY COURT**
**EASTERN DISTRICT OF VIRGINA**
**RICHMOND DIVISION**

In re

RoomStore, Inc.

        Debtor

Case No. 11-37790-KLP
Chapter 7

## REPORT OF DEPOSIT OF DE MINIMIS AND UNCLAIMED FUNDS

      Pursuant to Federal Rule of Bankruptcy Procedure 3011 and 11 U.S.C. §347, the trustee herein submits checks payable to "Clerk, United States Bankruptcy Court" representing de minimis and unclaimed  funds to be deposited by the Clerk of the Court into the Treasury of the United States.  Said funds are subject to withdrawal as provided by 28 U.S.C. 2042 and shall not escheat under any state law.  The funds represent the dividend(s) due and payable to the claimants identified on attached Exhibit A:

Dated: December 11, 2019

*/s/ Lynn L. Tavenner*
Lynn L. Tavenner, Trustee
20 North Eighth Street, Second Floor
Richmond, VA  23219
(804) 783-8300

## CERTIFICATE OF SERVICE

      I hereby certify that a true copy of the foregoing Report of Deposit of De Minimis and Unclaimed Funds was electronically served or mailed to the Office of the United States Trustee on December 11, 2019

*/s/ Lynn L. Tavenner*
Lynn L. Tavenner

Lynn L. Tavenner (86550)
COURT REMITTANCES
Exhibit A
Document   Page 2 of 70
Transaction Date Range  Through 12/05/19

Debtor Name  **RoomStore, Inc.**            Account No.  **1502862916**
Case Number  **11-37790**

| Date | Check# | Payee | Check Amount | Claim # | Item# | Creditor | Claim Paid |
|------|--------|-------|-------------|---------|-------|----------|-----------|
| | | | | | | **DE MINIMIS FUNDS** | |
| | | | | 0Cust-0061 | 270 | ALVAREZ, MARY | 0.01 |
| | | | | 0Cust-0107 | 462 | AUTRY, ANGIE | 0.89 |
| | | | | 0Cust-0126 | 546 | BANGOURA, MOHAMED | 0.03 |
| 05/23/18 | 104211 | U.S. BANKRUPTCY COURT | 32.88 | 007_0649-1 | 557 | BARBEN, CHARLES | 3.74 |
| | | | | 0Cust-0152 | 665 | BEEKER, DOROTHY | 0.01 |
| | | | | 0Cust-0168 | 731 | BERINI, GLORIA | 0.01 |
| | | | | 0Cust-0218 | 932 | BOYD, MARTESHA | 0.01 |
| | | | | 0Cust-0250 | 1039 | BROWN, GERTRUDE | 0.01 |
| | | | | 0Cust-0256 | 1055 | BROWN, MIKE | 0.01 |
| | | | | 0Cust-0285 | 1173 | BUSHOUSE, MATTHEW | 0.01 |
| | | | | 0Cust-0366 | 1510 | CINYABUGUMA, MATTHIAS | 0.01 |
| | | | | 0Cust-0417 | 1803 | CREHAN, CHRIS | 0.01 |
| | | | | 0Cust-0457 | 1974 | DAVIS, DONNA | 0.01 |
| | | | | 0Cust-0486 | 2076 | DEMEIKE, VIRGINIA | 0.01 |
| | | | | 0Cust-0500 | 2120 | DICK, NEVILLE | 0.01 |
| | | | | 0Cust-0553 | 2338 | ELDORE, MICHELLE | 0.01 |
| | | | | 0Cust-0569 | 2433 | ERVIN, LINDA | 0.01 |
| | | | | 0Cust-0580 | 2474 | EVANS, CHRIS | 3.67 |
| | | | | 0Cust-0592 | 2659 | FAWNS, JAMIE | 0.01 |
| | | | | 0Cust-0595 | 2668 | FEGGINS, JANICE | 0.01 |
| | | | | 0Cust-0603 | 2691 | FERNANDEZ, BEATRIZ | 0.15 |
| | | | | 0Cust-0668 | 2957 | GARCIA, ANGELA | 0.04 |
| | | | | 0Cust-0692 | 3055 | GEORGE, KATIE | 0.01 |
| | | | | 0Cust-0706 | 3115 | GIVS, CATHIE | 0.01 |
| | | | | 0Cust-0711 | 3126 | GLOVER, ALOYSIUS | 0.01 |

| Debtor Name | **RoomStore, Inc.** | Account No. | **1502862916** |
| Case Number | **11-37790** | | |

| Date | Check# | Payee | Check Amount | Claim # | Item# | Creditor | Claim Paid |
|------|--------|-------|--------------|---------|-------|----------|------------|

**DE MINIMIS FUNDS**

| Date | Check# | Payee | Check Amount | Claim # | Item# | Creditor | Claim Paid |
|------|--------|-------|--------------|---------|-------|----------|------------|
| | | | | 0Cust-0730 | 3172 | GOODMAN, ALISHA | 1.47 |
| | | | | 0Cust-0754 | 3234 | GREEN, DAVID | 0.01 |
| | | | | 0Cust-0799 | 3388 | HAMPSHIRE, HEATHER | 0.01 |
| | | | | 0Cust-0882 | 3671 | HILBER, DANIELLE | 0.72 |
| | | | | 0Cust-0910 | 3745 | HOLLAND, PATRICK | 0.01 |
| | | | | 0Cust-0919 | 3768 | HONCHAR, JOANN | 0.01 |
| | | | | 0Cust-0923 | 3776 | HOPKINS, ELLEN | 0.01 |
| | | | | 0Cust-0995 | 4043 | JOHNSON, CHARLES | 0.01 |
| | | | | 0Cust-1045 | 4213 | KAPOOR, ROHIT | 0.01 |
| | | | | 0Cust-1066 | 4286 | KERN, ALFRED | 0.01 |
| | | | | 0Cust-1070 | 4292 | KESSLER, DANIEL | 0.06 |
| | | | | 0Cust-1114 | 4466 | KUHN, BARBARA | 0.01 |
| | | | | 0Cust-1116 | 4482 | KURIAN, JACOB | 3.66 |
| | | | | 0Cust-1150 | 4637 | LEE, WEI | 0.51 |
| | | | | 0Cust-1162 | 4685 | LEWIS, KATHY | 0.01 |
| | | | | 0Cust-1167 | 4724 | LIGHTBOURN, REBECCA | 0.01 |
| | | | | 0Cust-1175 | 4768 | LIU, HAITAO | 1.58 |
| | | | | 0Cust-1201 | 4878 | LUDLOW, JOHN | 0.01 |
| | | | | 0Cust-1220 | 4968 | MALABANAN, RODEL | 0.22 |
| | | | | 0Cust-1225 | 4974 | MALDANADO, MARIA | 0.01 |
| | | | | 0Cust-1239 | 5033 | MARHOLIN, MATTHEW | 0.01 |
| | | | | 0Cust-1240 | 5041 | MARISCAL, NORMAN | 0.01 |
| | | | | 0Cust-1244 | 5050 | MARROW, MICHAEL | 0.01 |
| | | | | 007_1273-1 | 5059 | MARSHALL, DAWN | 0.40 |
| | | | | 0Cust-1254 | 5088 | MARTINEZ, EDGAR | 0.01 |

Lynn L. Tavenner (865500)
COURT REMITTANCES
Transaction Date Range  Through 12/05/19

Debtor Name  **RoomStore, Inc.**                                                                Account No.  **1502862916**
Case Number  **11-37790**

| Date | Check# | Payee | Check Amount | Claim # | Item# | Creditor | Claim Paid |
|------|--------|-------|--------------|---------|-------|----------|------------|
| **DE MINIMIS FUNDS** | | | | | | | |
| | | | | 0Cust-1284 | 5167 | MAYSE, EVELYN | 0.01 |
| | | | | 0Cust-1287 | 5177 | MCARLIN, LARRY | 0.01 |
| | | | | 0Cust-1306 | 5230 | MCDONALD, QUIREBONN | 0.01 |
| | | | | 0Cust-1311 | 5247 | MCGUIRE, SHALLON | 0.01 |
| | | | | 0Cust-1312 | 5253 | MCIVER, KEVIN | 0.64 |
| | | | | 0Cust-1334 | 5323 | MELVIN, JERRICA | 0.01 |
| | | | | 0Cust-1336 | 5327 | MENDENHALL, MARGARET | 0.01 |
| | | | | 0Cust-1350 | 5356 | MEURRENS, KRISTIN | 0.01 |
| | | | | 0Cust-1376 | 5431 | MINGO, MARIE | 0.01 |
| | | | | 0Cust-1393 | 5494 | MONREAL, MARTIN | 0.01 |
| | | | | 0Cust-1403 | 5538 | MOORMAN, ROBERT | 0.07 |
| | | | | 0Cust-1408 | 5551 | MORAN, TAMMY | 0.01 |
| | | | | 0Cust-1450 | 5672 | NANCE, KOURTNEY | 0.01 |
| | | | | 0Cust-1518 | 5895 | OLATUNJI, OLUWAFEMI | 0.01 |
| | | | | 0Cust-1533 | 5948 | OSALAS, YOLANDA | 0.01 |
| | | | | 0Cust-1580 | 6103 | PEARSON, SHAYLA | 3.90 |
| | | | | 0Cust-1596 | 6167 | PETRE, LORI | 0.01 |
| | | | | 0Cust-1604 | 6179 | PHILLIPS, JOHN | 0.03 |
| | | | | 0Cust-1607 | 6184 | PICKET, GENEVA | 0.01 |
| | | | | 0Cust-1620 | 6233 | PNDERGRAFT, JAMES | 0.01 |
| | | | | 0Cust-1642 | 6329 | PRINCE, DON | 0.01 |
| | | | | 0Cust-1674 | 6469 | RAO, PRIYA | 0.01 |
| | | | | 0Cust-1734 | 6650 | ROBINSON, BENNIE | 0.01 |
| | | | | 0Cust-1768 | 6778 | RUBLOWITZ, MATT | 4.05 |
| | | | | 0Cust-1772 | 6787 | RUIZ, KRISTEN | 0.01 |

Debtor Name  **RoomStore, Inc.**

Case Number  **11-37790**

Account No.  **1502862916**

| Date | Check# | Payee | Check Amount | Claim # | Item# | Creditor | Claim Paid |
|------|--------|-------|--------------|---------|-------|----------|------------|

**DE MINIMIS FUNDS**

| Date | Check# | Payee | Check Amount | Claim # | Item# | Creditor | Claim Paid |
|------|--------|-------|--------------|---------|-------|----------|------------|
| | | | | 0Cust-1795 | 6895 | SARSI, BRANDY | 0.01 |
| | | | | 0Cust-1804 | 6907 | SAWYER, TERRI | 0.70 |
| | | | | 0Cust-1805 | 6911 | SAYWELL, TERESA | 0.76 |
| | | | | 0Cust-1860 | 7156 | SIMURDAK, TINA | 0.01 |
| | | | | 0Cust-1915 | 7360 | SPRABARY, CANDY | 0.01 |
| | | | | 0Cust-1919 | 7385 | STALFORT, KATHLEEN | 0.01 |
| | | | | 0Cust-1941 | 7490 | STRANG, RACHEL | 0.01 |
| | | | | 0Cust-1966 | 7603 | TARANTINO, TOM | 0.01 |
| | | | | 0Cust-1989 | 7684 | TERRY, ERIK | 2.55 |
| | | | | 0Cust-2035 | 7849 | TROY, KATHLEEN | 0.01 |
| | | | | 00011_1946 | 7975 | VARNER, JOSEPH | 2.28 |
| | | | | 0Cust-2097 | 8070 | WALBRIDGE, BRITTYN | 0.01 |
| | | | | 0Cust-2107 | 8106 | WALSH, ANGIE | 0.01 |
| | | | | 0Cust-2111 | 8120 | WANG, SHUD | 0.02 |
| | | | | 0Cust-2138 | 8227 | WESS, TANESIA | 0.01 |
| | | | | 0Cust-2139 | 8237 | WEST, PRESTON | 0.01 |
| | | | | 0Cust-2151 | 8290 | WHITNEY, SHARON | 0.01 |
| | | | | 0Cust-2175 | 8374 | WILLIAMS, STEVEN | 0.01 |
| | | | | 0Cust-2196 | 8427 | WINE, ANITA | 0.01 |
| | | | | 0Cust-2203 | 8475 | WOOD, JACKIE | 0.01 |
| | | | | 0Cust-2206 | 8505 | WOOTEN, THOMAS | 0.01 |
| | | | | 0Cust-2225 | 8605 | YOUNG, HEARTHER | 0.01 |
| | | | | 0Cust-2232 | 8632 | ZAMORA, MATTHEW | 0.01 |

Account Totals    32.88

Debtor Name  **RoomStore, Inc.**                                                                 Account No.  **1502862916**
Case Number  **11-37790**

| Date | Check# | Payee | Check Amount | Claim # | Item# | Creditor | Claim Paid |
|------|--------|-------|--------------|---------|-------|----------|------------|
|      |        | Case Totals | 32.88 |         |       |          |            |

| Debtor Name | **RoomStore, Inc.** | | | | | Account No. | **1502862916** |
| Case Number | **11-37790** | | | | | | |

| Date | Check# | Payee | Check Amount | Claim # | Item# | Creditor | Claim Paid |
|------|--------|-------|--------------|---------|-------|----------|------------|

**FUNDS REMITTED TO COURT**

| | | | | Claim # | Item# | Creditor | Claim Paid |
|---|---|---|---|---------|-------|----------|------------|
| | | | | 0Cust-0004 | 85 | ABEL, KEITH | 365.29 |
| | | | | 007_1578-1 | 102 | ACOSTA, MARLENY | 730.58 |
| | | | | 0Cust-0008 | 110 | ADAMS, DAN | 347.93 |
| | | | | 007_0229-1 | 113 | ADAMS, LINDA | 233.77 |
| | | | | 0Cust-0010 | 115 | ADAMS, ROBERT | 55.23 |
| | | | | 0Cust-0011 | 116 | ADESINA, OMOLOLA | 1,092.22 |
| | | | | 007_0302-1 | 117 | ADESINA, SIMEON | 5,385.51 |
| | | | | 007_2088-1 | 118 | ADEUYAN, BODE | 584.46 |
| | | | | 007_2622-1 | 120 | ADEWUPA, EDORE | 416.43 |
| | | | | 0Cust-0012 | 121 | ADEWUYA, EDORE | 416.44 |
| | | | | 007_0951-1 | 138 | AGPALZA, JASON | 492.46 |
| | | | | 0Cust-0017 | 145 | AGUILAR, GABRIELLE | 52.70 |
| | | | | 0Cust-0025 | 171 | AKERS, STEVE | 230.85 |
| | | | | 0Cust-0026 | 174 | AKINLOLU, RABIATU | 633.93 |
| | | | | 0Cust-0027 | 175 | AKRAM, FARRUKH | 85.48 |
| | | | | 0Cust-0029 | 186 | AL-AKHRAS, KHALED | 396.70 |
| | | | | 007_0638-1 | 189 | ALANIS, SELINA | 1,202.00 |
| | | | | 0Cust-0030 | 191 | ALBA, LADELIA | 182.02 |
| | | | | 0Cust-0031 | 193 | ALBARO, EYAD | 1,508.80 |
| | | | | 0Cust-0033 | 195 | ALBERT, ANDREA | 78.30 |
| | | | | 0Cust-0036 | 204 | ALEXANDER, JOURDAN | 394.51 |
| | | | | 0Cust-0037 | 205 | ALEXANDER, KEMIE | 468.84 |
| | | | | 0Cust-0038 | 207 | ALEXANDER, SHEILA | 217.71 |
| | | | | 0Cust-0039 | 208 | ALEXANDER-HILL, MILLICENT | 153.42 |
| | | | | 00011_2646 | 211 | ALFARO, LIZETTE | 1,987.14 |

| Debtor Name | **RoomStore, Inc.** | | | | Account No. | **1502862916** | |
| Case Number | **11-37790** | | | | | | |

| Date | Check# | Payee | Check Amount | Claim # | Item# | Creditor | Claim Paid |
|------|--------|-------|--------------|---------|-------|----------|-----------|

**FUNDS REMITTED TO COURT**

| | | | | Claim # | Item# | Creditor | Claim Paid |
|------|--------|-------|--------------|---------|-------|----------|-----------|
| | | | | 0Cust-0041 | 212 | ALFONS, HECTOR | 730.58 |
| | | | | 0Cust-0042 | 213 | ALFORD, LATOYA | 242.16 |
| | | | | 0Cust-0043 | 215 | ALGHAMDI, NUHA | 1,063.11 |
| | | | | 0Cust-0044 | 226 | ALLEN, CONNIE | 294.60 |
| | | | | 0Cust-0045 | 229 | ALLEN, DONNA | 248.40 |
| | | | | 0Cust-0048 | 236 | ALLEN, MORELAND | 73.06 |
| | | | | 0Cust-0051 | 239 | ALLEN, THERESA | 62.50 |
| | | | | 0Cust-0052 | 240 | ALLEN, TIFFANY | 36.53 |
| | | | | 0Cust-0053 | 241 | ALLEN-WHITE, TERECITA | 73.06 |
| | | | | 00011_2507 | 242 | ALLERS, ANGEL M | 365.29 |
| | | | | 00011_1744 | 243 | ALLES, JOSEPH | 1,610.85 |
| | | | | 007_1015-1 | 251 | ALONSO, RICARDO | 657.52 |
| | | | | 0Cust-0057 | 258 | ALSTON, KRISTAL | 58.45 |
| | | | | 0Cust-0058 | 260 | ALSTON, ROBIN | 36.53 |
| | | | | 0Cust-0059 | 267 | ALVARADO, CHRIS | 154.03 |
| | | | | 007_1442-1 | 273 | AMAECHI, ETHELBERT | 730.58 |
| | | | | 00011_2471 | 291 | AMEY, VALERIE | 92.92 |
| | | | | 0Cust-0066 | 295 | AMIN, RAJESHREE | 87.67 |
| | | | | 0Cust-0067 | 296 | AMMERMAN, MATTHEW | 103.74 |
| | | | | 0Cust-0068 | 298 | AMMONS, CAROL | 146.31 |
| | | | | 007_1472-1 | 301 | AMOS, SAMUEL | 642.91 |
| | | | | 0Cust-0070 | 306 | ANARUMO, DANIEL | 96.79 |
| | | | | 0Cust-0073 | 313 | ANDERSON, CHARLES | 73.06 |
| | | | | 0Cust-0079 | 338 | ANDREWS, MICHELLA | 33.60 |
| | | | | 00011_1806 | 339 | ANDREWS, PETER | 344.82 |

| Debtor Name | **RoomStore, Inc.** | | Account No. | **1502862916** |
| --- | --- | --- | --- | --- |
| Case Number | **11-37790** | | | |

| Date | Check# | Payee | Check Amount | Claim # | Item# | Creditor | Claim Paid |
| --- | --- | --- | --- | --- | --- | --- | --- |

**FUNDS REMITTED TO COURT**

| Date | Check# | Payee | Check Amount | Claim # | Item# | Creditor | Claim Paid |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | 007_2754-1 | 370 | ARACENA, WINNY | 65.74 |
| | | | | 0Cust-0083 | 374 | ARC, THE | 620.99 |
| | | | | 00011_1751 | 380 | ARDHA, MAHESHWAR R | 355.06 |
| | | | | 0Cust-0084 | 381 | ARELLANO, MARIA | 51.13 |
| | | | | 0Cust-0090 | 402 | ARRIAZA, FELIPE | 512.82 |
| | | | | 007_0341-1 | 407 | ARRIZAZA, FELIPE | 512.82 |
| | | | | 0Cust-0092 | 410 | ARTHUR, HARRY | 32.88 |
| | | | | 0Cust-0093 | 411 | ARTHUR, ROBERT | 309.77 |
| | | | | 0Cust-0094 | 412 | ARTIS, BRENDA | 36.53 |
| | | | | 0Cust-0095 | 413 | ARTRIPE, NATALLIA | 66.66 |
| | | | | 007_2127-1 | 416 | ASDOURIAN, GLENN | 36.79 |
| | | | | 0Cust-0096 | 419 | ASHE, PRESTON | 1,826.45 |
| | | | | 0Cust-0100 | 429 | ASKEW, CASSIE | 219.17 |
| | | | | 0Cust-0101 | 441 | ATKINS, KAYIRA | 73.06 |
| | | | | 0Cust-0102 | 442 | ATKINS, KEVIN | 1,024.78 |
| | | | | 0Cust-0103 | 448 | ATNAFOU, ERMIAS | 703.35 |
| | | | | 0Cust-0104 | 450 | AUGUSTINE, ARCHIE | 332.07 |
| | | | | 007_1858-1 | 451 | AUGUSTUS, VANSLYN | 76.71 |
| | | | | 007_2793-1 | 453 | AURELIA, LISA | 68.65 |
| | | | | 007_1674-1 | 458 | AUSTIN, JAMES | 1,132.85 |
| | | | | 0Cust-0108 | 464 | AVRAHAM, AVIAD | 225.38 |
| | | | | 07_0206-1a | 465 | AWAHNJUH, EVELYNE | 73.06 |
| | | | | 007_0620-1 | 468 | AWEDUTI, CAROL | 108.13 |
| | | | | 0Cust-0109 | 471 | AYODELE, OLAYINKA | 177.42 |
| | | | | 007_0325-1 | 474 | AYRES, JENNIFER | 91.32 |

Lynn L. Tavenner (865500)
COURT REMITTANCES
Transaction Date Range  Through 12/05/19

| Debtor Name | **RoomStore, Inc.** | | | Account No. | **1502862916** |

Case Number  **11-37790**

| Date | Check# | Payee | Check Amount | Claim # | Item# | Creditor | Claim Paid |
|------|--------|-------|--------------|---------|-------|----------|-----------|
| **FUNDS REMITTED TO COURT** | | | | | | | |
| | | | | 0Cust-0110 | 480 | AZOTLA, MARCIANO | 28.41 |
| | | | | 007_0278-1 | 486 | BACKOF, MICHAEL | 73.04 |
| | | | | 0Cust-0112 | 491 | BAGGETT, CHRIS | 531.58 |
| | | | | 0Cust-0113 | 492 | BAGLEY, RAYMOND | 438.35 |
| | | | | 0Cust-0114 | 497 | BAILEY, CASSANDRA | 801.79 |
| | | | | 007_0774-1 | 502 | BAILEY, LATONYA | 896.85 |
| | | | | 007_1393-1 | 529 | BAKER, ROXANNE | 915.23 |
| | | | | 0Cust-0120 | 530 | BAKER, TEMEAKA | 686.45 |
| | | | | 0Cust-0121 | 531 | BALDAUF, HAROLD | 1,394.21 |
| | | | | 007_2608-1 | 535 | BALGANSUREN, GANSUVD | 133.35 |
| | | | | 0Cust-0122 | 540 | BALLARD, ROBERT | 127.61 |
| | | | | 0Cust-0124 | 544 | BALTIMORE, JOHN | 940.29 |
| | | | | 0Cust-0128 | 550 | BANUELOS, GABRIEL | 216.89 |
| | | | | 007_0610-1 | 551 | BAPAT, UBAYAN | 304.15 |
| | | | | 007_1372-1 | 552 | BAPTISTE, MAURICE | 372.62 |
| | | | | 07_1229-1a | 568 | BARCINAS, JOSEPH | 73.04 |
| | | | | 007_2188-1 | 575 | BARFIELD, JEROME | 584.46 |
| | | | | 0Cust-0131 | 578 | BARNES, ERIC | 246.94 |
| | | | | 0Cust-0134 | 581 | BARNES, RODERICK | 7.31 |
| | | | | 0Cust-0135 | 582 | BARNES, SIMON | 355.63 |
| | | | | 0Cust-0136 | 591 | BARRERA, WANDA | 384.62 |
| | | | | 0Cust-0137 | 599 | BARRY JAMERSON, LAKIA | 165.29 |
| | | | | 0Cust-0140 | 610 | BASHAM, SHERI | 628.30 |
| | | | | 0Cust-0141 | 624 | BATES, RAYMOND | 153.42 |
| 12/03/19 | 105935 | U.S. BANKRUPTCY COURT | 701,849.23 | 007_0342-1 | 638 | BAXTER, GERALD | 544.41 |

| Debtor Name | **RoomStore, Inc.** | | | Account No. | **1502862916** |
| --- | --- | --- | --- | --- | --- |
| Case Number | **11-37790** | | | | |

| Date | Check# | Payee | Check Amount | Claim # | Item# | Creditor | Claim Paid |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **FUNDS REMITTED TO COURT** | | | | | | | |
| | | | | 007_1258-1 | 649 | BEACHAM, MARVIN | 429.89 |
| | | | | 0Cust-0145 | 650 | BEAMON, SHERKIECA | 146.12 |
| | | | | 007_2840-1 | 651 | BEAMON, SHERKIEKA | 146.12 |
| | | | | 0Cust-0146 | 653 | BEATTY, MICHAEL | 2,436.24 |
| | | | | 00011_2535 | 654 | BEATY, LARRY J | 301.00 |
| | | | | 0Cust-0147 | 655 | BECERRA, ANGELICA | 61.54 |
| | | | | 0Cust-0148 | 656 | BECK, TAYLOR | 811.51 |
| | | | | 0Cust-0149 | 659 | BECKFORD, TREY | 129.31 |
| | | | | 0Cust-0150 | 660 | BECKNER, BILL | 1,118.66 |
| | | | | 0Cust-0153 | 673 | BELL, ERIC | 532.09 |
| | | | | 007_0680-1 | 674 | BELL, FREDERICK | 885.02 |
| | | | | 0Cust-0154 | 675 | BELL, LISA | 257.62 |
| | | | | 00011_2700 | 679 | BELL, SHANTAVIONE | 254.34 |
| | | | | 00011_1883 | 680 | BELL, SHAWANA | 82.97 |
| | | | | 007_0640-1 | 687 | BELL-LUNDY, CRYSTAL | 666.70 |
| | | | | 0Cust-0158 | 688 | BELLONE, JEFFREY | 1,180.03 |
| | | | | 00011_2365 | 695 | BEMIS, BRET | 898.95 |
| | | | | 0Cust-0161 | 698 | BENAVIDES, STEPHANIE | 25.53 |
| | | | | 0Cust-0163 | 701 | BENESH, STEVE | 1,455.90 |
| | | | | 0Cust-0165 | 707 | BENNETT, BOBBY | 73.06 |
| | | | | 00011_2324 | 710 | BENNETT, GEORGETTE HANNA | 156.05 |
| | | | | 0Cust-0167 | 730 | BERGAMINE, DEBORAH | 143.23 |
| | | | | 007_0739-1 | 736 | BERNZOTT, ROBERT | 36.53 |
| | | | | 0Cust-0169 | 737 | BERRY, ANA | 36.53 |
| | | | | 007_0499-1 | 738 | BERRY, JOHANA | 189.94 |

| Debtor Name | **RoomStore, Inc.** | | | | Account No. | **1502862916** |
| Case Number | **11-37790** | | | | | |

| Date | Check# | Payee | Check Amount | Claim # | Item# | Creditor | Claim Paid |
|------|--------|-------|--------------|---------|-------|----------|-----------|

**FUNDS REMITTED TO COURT**

| Date | Check# | Payee | Check Amount | Claim # | Item# | Creditor | Claim Paid |
|------|--------|-------|--------------|---------|-------|----------|-----------|
| | | | | 0Cust-0171 | 740 | BERRY, RAVEN | 595.90 |
| | | | | 00011_1694 | 742 | BERRYMAN, JIMMY T. | 345.81 |
| | | | | 0Cust-0173 | 743 | BERTHAUT, SHAWN | 1,487.16 |
| | | | | 00011_2384 | 744 | BERTHIAUME, RACHAEL | 247.22 |
| | | | | 007_1755-1 | 746 | BERZINJI, ANDY | 730.58 |
| | | | | 0Cust-0174 | 749 | BESSETTE, CHRIS | 1,526.15 |
| | | | | 00011_1585 | 754 | BETANCOURT-CASTANO, JAIME A. | 397.50 |
| | | | | 0Cust-0176 | 759 | BEVERLY, ANA | 79.08 |
| | | | | 0Cust-0178 | 784 | BIAS, SHANNEL | 382.43 |
| | | | | 007_1658-1 | 785 | BIAZARAN, REZA | 159.17 |
| | | | | 0Cust-0184 | 799 | BISHOP, DAVID | 431.74 |
| | | | | 007_1571-1 | 800 | BISHOP, MILES | 328.76 |
| | | | | 00011_2159 | 803 | BITTNER, SARAH | 938.84 |
| | | | | 00011_1851 | 806 | BIVENS, AMY | 584.46 |
| | | | | 0Cust-0186 | 808 | BLACK, DANDREA | 226.17 |
| | | | | 0Cust-0188 | 811 | BLACKMON, TERRI | 537.69 |
| | | | | 0Cust-0189 | 819 | BLAIR, SAMANTHA | 100.73 |
| | | | | 0Cust-0190 | 825 | BLANTON, SHERONDA | 32.88 |
| | | | | 0Cust-0191 | 827 | BLEND, DARLENE | 18.26 |
| | | | | 00011_2849 | 831 | BLUE, TASHIA | 36.53 |
| | | | | 00011_2850 | 832 | BLUE, TASHIA | 178.25 |
| | | | | 00011_2196 | 854 | BOBBER, RICHARD | 192.73 |
| | | | | 00011_2197 | 855 | BOBBER, RICHARD | 2,112.90 |
| | | | | 0Cust-0194 | 858 | BODDIE, ANTHONY | 255.70 |
| | | | | 00011_1575 | 861 | BODUNRIN, TEMITOPE | 192.30 |

| Debtor Name | **RoomStore, Inc.** | | | | | Account No. | **1502862916** |

Case Number　**11-37790**

| Date | Check# | Payee | Check Amount | Claim # | Item# | Creditor | Claim Paid |
|------|--------|-------|-------------|---------|-------|----------|-----------|
| **FUNDS REMITTED TO COURT** | | | | | | | |
| | | | | 0Cust-0196 | 862 | BOELLING, BRADLEY | 316.31 |
| | | | | 0Cust-0197 | 865 | BOGGS, CHRISTEN | 160.29 |
| | | | | 0Cust-0198 | 866 | BOGHOSIAN, AVA | 311.37 |
| | | | | 0Cust-0199 | 873 | BOLDEN, C.C | 29.22 |
| | | | | 0Cust-0200 | 874 | BOLES, NATASHA | 175.02 |
| | | | | 007_2066-1 | 875 | BOLEY, KRISTIN | 87.66 |
| | | | | 0Cust-0203 | 886 | BONO, DARRELL | 73.06 |
| | | | | 0Cust-0204 | 887 | BOOKER, ALEXIS | 189.95 |
| | | | | 0Cust-0205 | 888 | BOOKER, RICHARD | 226.48 |
| | | | | 00011_2532 | 889 | BOONE, EVELYN | 125.96 |
| | | | | 00011_2677 | 894 | BORER, JOSHUA | 219.47 |
| | | | | 00011_2120 | 906 | BOURDON, SANDRA | 379.52 |
| | | | | 007_1457-1 | 907 | BOURNE, JOSEPHINE | 11.87 |
| | | | | 0Cust-0209 | 908 | BOVIA, CAROL | 73.06 |
| | | | | 00011_1943 | 909 | BOVIG, CAROL | 73.06 |
| | | | | 00011_2527 | 912 | BOWEN, LINDA | 116.16 |
| | | | | 00011_2248 | 913 | BOWEN, YVONNE M | 73.06 |
| | | | | 0Cust-0210 | 914 | BOWENS, ALFONSO | 73.06 |
| | | | | 007_0188-1 | 915 | BOWER, BARBARA | 360.01 |
| | | | | 0Cust-0212 | 920 | BOWLING, CAROL | 947.01 |
| | | | | 0Cust-0217 | 931 | BOYD, LOVERNA | 1,320.85 |
| | | | | 00011_2653 | 935 | BOYLE, BONNIE | 600.51 |
| | | | | 007_1960-1 | 938 | BRACERO, PETER | 189.94 |
| | | | | 0Cust-0220 | 940 | BRADEN, KRYSTALE | 43.83 |
| | | | | 0Cust-0225 | 959 | BRAMMER, REBECCA | 131.50 |

Debtor Name  **RoomStore, Inc.**                                    Account No.  **1502862916**
Case Number  **11-37790**

| Date | Check# | Payee | Check Amount | Claim # | Item# | Creditor | Claim Paid |
|------|--------|-------|--------------|---------|-------|----------|------------|
| **FUNDS REMITTED TO COURT** | | | | | | | |
| | | | | 0Cust-0227 | 965 | BRASSARD, TISSA | 625.38 |
| | | | | 007_1005-1 | 966 | BRAVENEC, ANNA | 173.97 |
| | | | | 007_1171-1 | 968 | BREDY, CARLINE | 219.17 |
| | | | | 0Cust-0231 | 990 | BRIGGS, SABRINA | 77.44 |
| | | | | 007_1266-1 | 997 | BRISCOE, TYNESHIA | 350.17 |
| | | | | 0Cust-0236 | 1007 | BROADWAX, KEITH | 146.12 |
| | | | | 0Cust-0237 | 1008 | BROCK, ELISE | 132.88 |
| | | | | 0Cust-0239 | 1010 | BROCK, TIM | 550.92 |
| | | | | 007_1277-1 | 1017 | BROOKS, DEBBY | 87.66 |
| | | | | 0Cust-0244 | 1022 | BROOKS, WAYNE | 73.06 |
| | | | | 007_1445-1 | 1029 | BROWN, AMBER | 131.50 |
| | | | | 0Cust-0246 | 1031 | BROWN, ANDREW | 1,115.14 |
| | | | | 00011_2432 | 1033 | BROWN, CHRISTY P | 434.67 |
| | | | | 0Cust-0249 | 1037 | BROWN, DEVAUGHN | 1,899.51 |
| | | | | 00011_2221 | 1038 | BROWN, EURDISE | 131.50 |
| | | | | 0Cust-0251 | 1040 | BROWN, GREG | 1,002.71 |
| | | | | 0Cust-0252 | 1041 | BROWN, JESSICA | 175.34 |
| | | | | 007_0370-1 | 1043 | BROWN, KEESHA | 292.23 |
| | | | | 007_2638-1 | 1044 | BROWN, LILLIAN | 1,155.78 |
| | | | | 0Cust-0254 | 1046 | BROWN, LISA | 54.79 |
| | | | | 0Cust-0255 | 1054 | BROWN, MATT | 356.69 |
| | | | | 0Cust-0257 | 1056 | BROWN, MISTY | 73.06 |
| | | | | 007_1476-1 | 1057 | BROWN, MONICA | 343.37 |
| | | | | 0Cust-0261 | 1069 | BROWN, ZELDA | 613.51 |
| | | | | 007_1011-1 | 1070 | BROWN, ZELDG | 613.53 |

Debtor Name    **RoomStore, Inc.**                                  Account No.   **1502862916**
Case Number   **11-37790**

| Date | Check# | Payee | Check Amount | Claim # | Item# | Creditor | Claim Paid |
|------|--------|-------|--------------|---------|-------|----------|-----------|
| **FUNDS REMITTED TO COURT** | | | | | | | |
| | | | | 0Cust-0262 | 1071 | BROWNE, ARLENE | 290.44 |
| | | | | 07_1439-1a | 1072 | BROWN-SEWELL, WILMA | 146.11 |
| | | | | 0Cust-0263 | 1076 | BRUCE, MATTHEW | 131.50 |
| | | | | 0Cust-0265 | 1086 | BRUTUS, EDDIE | 353.37 |
| | | | | 00011_2822 | 1087 | BRUTUS, EDDY | 333.38 |
| | | | | 007_1423-1 | 1102 | BRYANT, ZENOBIA | 125.45 |
| | | | | 00011_1555 | 1104 | BUCHANAN, ANIKA | 219.17 |
| | | | | 0Cust-0268 | 1105 | BUCHANAN, TIFFANY | 1,850.39 |
| | | | | 007_0958-1 | 1108 | BUCKNEE, JACKIE | 351.72 |
| | | | | 0Cust-0271 | 1109 | BUCKNER, JACKIE | 351.72 |
| | | | | 0Cust-0273 | 1123 | BULLOCK, KELLY | 281.40 |
| | | | | 0Cust-0274 | 1125 | BULLUCK, GREGORY | 337.92 |
| | | | | 00011_2264 | 1152 | BURKS, TOMARUS | 219.17 |
| | | | | 007_0134-1 | 1158 | BURNS, MARVIN | 438.93 |
| | | | | 00011_2577 | 1172 | BUSH, KRISTIAN | 661.07 |
| | | | | 0Cust-0287 | 1177 | BUTLER, DEMAR | 94.30 |
| | | | | 0Cust-0288 | 1180 | BUTLER, KAREN | 255.70 |
| | | | | 0Cust-0289 | 1183 | BUTLER, SARAH | 146.12 |
| | | | | 0Cust-0292 | 1197 | CADENA, ROXANNE | 189.57 |
| | | | | 0Cust-0294 | 1203 | CAL, ANGELA | 197.26 |
| | | | | 00011_2668 | 1207 | CALDWELL, KARIN G. | 31.55 |
| | | | | 0Cust-0297 | 1211 | CALLAHAN, STEVEN | 191.71 |
| | | | | 0Cust-0298 | 1212 | CALLAN, CHRISTINE | 248.51 |
| | | | | 0Cust-0299 | 1213 | CALLAS, NOELLE | 54.41 |
| | | | | 00011_2487 | 1214 | CALTRIDER, EVAN | 146.11 |

Debtor Name   **RoomStore, Inc.**                                                                                    Account No.  **1502862916**

Case Number  **11-37790**

| Date | Check# | Payee | Check Amount | Claim # | Item# | Creditor | Claim Paid |
|------|--------|-------|--------------|---------|-------|----------|-----------|

**FUNDS REMITTED TO COURT**

| Date | Check# | Payee | Check Amount | Claim # | Item# | Creditor | Claim Paid |
|------|--------|-------|--------------|---------|-------|----------|-----------|
| | | | | 00011_1548 | 1217 | CALVERT, PATRICK A. | 241.16 |
| | | | | 007_1333-1 | 1229 | CAMPBELL, JASON | 219.17 |
| | | | | 0Cust-0301 | 1230 | CAMPBELL, LINDSAY | 494.18 |
| | | | | 007_1402-1 | 1236 | CAMPUSANO, JULIA | 176.60 |
| | | | | 0Cust-0304 | 1237 | CANALES, ROBERTO | 219.17 |
| | | | | 007_0112-1 | 1243 | CANNADY, CASSIE | 731.01 |
| | | | | 0Cust-0309 | 1257 | CAPLES, DEANNA | 520.47 |
| | | | | 007_0919-1 | 1260 | CARDS, JACOB | 365.29 |
| | | | | 0Cust-0311 | 1265 | CARGO, HENRY | 102.05 |
| | | | | 0Cust-0316 | 1280 | CARPENTER, CHARLES | 123.15 |
| | | | | 0Cust-0318 | 1286 | CARRERA, NICOLE | 210.40 |
| | | | | 007_2445-1 | 1292 | CARROLL, JOSEPH | 160.71 |
| | | | | 007_1041-1 | 1298 | CARTER, BEVERLY | 453.69 |
| | | | | 007_1111-1 | 1299 | CARTER, BUCK | 182.64 |
| | | | | 0Cust-0322 | 1319 | CASEY HINES, REBECCA | 36.53 |
| | | | | 0Cust-0325 | 1329 | CASTELLO, KATHERINE | 73.06 |
| | | | | 0Cust-0326 | 1330 | CASTILLO, JUAN | 605.02 |
| | | | | 0Cust-0327 | 1332 | CASTILOW, MONISHA | 78.92 |
| | | | | 0Cust-0329 | 1335 | CASTRO, CHRISTOPH | 43.83 |
| | | | | 0Cust-0330 | 1336 | CASTRO, JUAN | 109.59 |
| | | | | 00011_2287 | 1341 | CATINO, MATTHEW | 1,664.58 |
| | | | | 0Cust-0337 | 1400 | CHANCELLOR, LINDA | 73.06 |
| | | | | 007_1896-1 | 1407 | CHANDLER, MAKILA | 292.23 |
| | | | | 0Cust-0341 | 1422 | CHARLES, DERRICK | 438.35 |
| | | | | 0Cust-0344 | 1432 | CHATMAN, GARRY | 253.90 |

Debtor Name  **RoomStore, Inc.**                                                                Account No.  **1502862916**
Case Number  **11-37790**

| Date | Check# | Payee | Check Amount | Claim # | Item# | Creditor | Claim Paid |
|------|--------|-------|--------------|---------|-------|----------|------------|

**FUNDS REMITTED TO COURT**

| | | | | Claim # | Item# | Creditor | Claim Paid |
|--|--|--|--|---------|-------|----------|------------|
| | | | | 00011_2882 | 1440 | CHAVEZ, FERNANDO | 438.35 |
| | | | | 007_2378-1 | 1444 | CHAVEZ, LORENA | 470.10 |
| | | | | 00011_2848 | 1447 | CHAVIS, ESTHER | 949.75 |
| | | | | 0Cust-0350 | 1448 | CHAVIS, ROSEANNA | 536.97 |
| | | | | 0Cust-0351 | 1452 | CHEEKS, KHAULIEF | 657.52 |
| | | | | 0Cust-0358 | 1468 | CHERRY, RUBY | 66.80 |
| | | | | 00011_2528 | 1469 | CHESTER, ROBERT | 30.68 |
| | | | | 0Cust-0359 | 1477 | CHILDRESS, KRISTEN | 717.75 |
| | | | | 0Cust-0361 | 1479 | CHISMAR, JOHN | 290.68 |
| | | | | 00011_2530 | 1504 | CIESLINSKI, STEVE | 547.94 |
| | | | | 00011_2508 | 1505 | CILLO, MATTHEW | 383.55 |
| | | | | 007_0557-1 | 1506 | CINCO, MARISSA | 146.12 |
| | | | | 007_0386-1 | 1507 | CINTAS CORP. (#235) | 745.47 |
| | | | | 00011_2413 | 1565 | CLABAUGH, KATHERINE A | 137.12 |
| | | | | 0Cust-0369 | 1576 | CLARK, AMANDA | 119.98 |
| | | | | 0Cust-0371 | 1578 | CLARK, DAVID | 225.56 |
| | | | | 0Cust-0372 | 1583 | CLARK, JERRY | 312.67 |
| | | | | 0Cust-0373 | 1584 | CLARK, JOAN | 925.51 |
| | | | | 007_0851-1 | 1585 | CLARK, PERMANA | 511.41 |
| | | | | 007_0509-1 | 1586 | CLARK, SHARON | 146.12 |
| | | | | 0Cust-0375 | 1592 | CLAXTON, LISA | 160.73 |
| | | | | 007_1655-1 | 1593 | CLAXTON, SHAWNAE | 306.84 |
| | | | | 00011_1912 | 1594 | CLAY, GENEVA R. | 1,163.05 |
| | | | | 0Cust-0376 | 1605 | CLINE, ANDREA | 347.95 |
| | | | | 007_1221-1 | 1609 | COAKLEY, CELINE | 160.72 |

Lynn L. Tavenner (865500)
COURT REMITTANCES
Transaction Date Range  Through 12/05/19

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Debtor Name | **RoomStore, Inc.** | | | | | Account No. | **1502862916** |
| Case Number | **11-37790** | | | | | | |

| Date | Check# | Payee | Check Amount | Claim # | Item# | Creditor | Claim Paid |
|------|--------|-------|-------------:|---------|-------|----------|-----------:|
| | | | | | | | |

**FUNDS REMITTED TO COURT**

| Date | Check# | Payee | Check Amount | Claim # | Item# | Creditor | Claim Paid |
|------|--------|-------|-------------:|---------|-------|----------|-----------:|
| | | | | 007_2903-1 | 1617 | COHE, MACKENZIE | 195.42 |
| | | | | 00011_2151 | 1620 | COKER, ALISHA | 292.23 |
| | | | | 0Cust-0379 | 1623 | COLE, CHANDA | 876.70 |
| | | | | 0Cust-0381 | 1626 | COLE, MICHAEL | 3,938.16 |
| | | | | 0Cust-0383 | 1632 | COLEMAN, KEOSHIA | 2,902.86 |
| | | | | 007_0666-1 | 1634 | COLEMAN, SHAYLA | 116.88 |
| | | | | 007_0831-1 | 1635 | COLLADO, SCARLETT | 313.62 |
| | | | | 00011_2107 | 1640 | COLLIER, JENE | 311.96 |
| | | | | 0Cust-0385 | 1645 | COLLINS, BERNITA | 774.41 |
| | | | | 0Cust-0387 | 1659 | COMBS, GLENDA | 450.26 |
| | | | | 0Cust-0388 | 1666 | COMPTON, STEPHEN | 196.54 |
| | | | | 0Cust-0389 | 1673 | CONBOY, ROBIN | 351.50 |
| | | | | 0Cust-0390 | 1676 | CONNELL, CAROLYN | 128.98 |
| | | | | 007_0650-1 | 1697 | CONWAY, MARY | 18.26 |
| | | | | 0Cust-0391 | 1698 | CONWAY, MARYJANE | 18.26 |
| | | | | 0Cust-0394 | 1701 | COOK, ANTHONY | 193.60 |
| | | | | 0Cust-0395 | 1702 | COOK, ELIZABETH | 844.19 |
| | | | | 00011_2243 | 1703 | COOK, GAIL | 73.06 |
| | | | | 0Cust-0396 | 1705 | COOK, KATIE | 327.54 |
| | | | | 0Cust-0397 | 1708 | COOKE, SONYA | 661.91 |
| | | | | 007_0531-1 | 1713 | COOPER, JESSICA | 1,168.93 |
| | | | | 0Cust-0398 | 1730 | CORDONE, NICK | 1,847.66 |
| | | | | 0Cust-0400 | 1739 | CORMIER, KATHY | 73.06 |
| | | | | 0Cust-0401 | 1740 | CORNEJO, FERNANDO | 61.22 |
| | | | | 007_0600-1 | 1742 | CORNET, JEAN | 369.29 |

Date: 12/05/19    Case 11-37790-KLP    Doc 3566  Lynn L Tavenner (865500)  Filed 12/11/19 Entered 12/11/19 15:28:17    Desc Main
COURT REMITTANCES
Document    Page 19 of 70
Transaction Date Range  Through 12/05/19

Page:  13

| Debtor Name | **RoomStore, Inc.** | | | | | Account No. | **1502862916** |
|---|---|---|---|---|---|---|---|
| Case Number | **11-37790** | | | | | | |

| Date | Check# | Payee | Check Amount | Claim # | Item# | Creditor | Claim Paid |
|---|---|---|---|---|---|---|---|
| **FUNDS REMITTED TO COURT** | | | | | | | |
| | | | | 0Cust-0403 | 1743 | CORONA, SAUL | 292.23 |
| | | | | 00011_2621 | 1749 | CORTEZ, NATALIA | 1,324.51 |
| | | | | 0Cust-0411 | 1775 | COX, CAROLINE | 347.03 |
| | | | | 0Cust-0413 | 1780 | COXEFF, CHERIE | 135.16 |
| | | | | 0Cust-0414 | 1791 | CRAVEN, DONALD | 36.53 |
| | | | | 00011_2568 | 1794 | CRAWFORD, COURTNEY | 105.42 |
| | | | | 0Cust-0415 | 1795 | CRAWLEY, WELLS | 78.16 |
| | | | | 0Cust-0416 | 1802 | CREE, CATHERINE | 127.85 |
| | | | | 0Cust-0418 | 1805 | CRICHTON, THERESA | 365.29 |
| | | | | 0Cust-0419 | 1807 | CRIST, RICH | 320.90 |
| | | | | 00011_2150 | 1815 | CROSS, CHRISTOPHER | 281.40 |
| | | | | 007_1077-1 | 1839 | CRUZ, RAMSES | 365.29 |
| | | | | 0Cust-0423 | 1846 | CUADRADO, MARIA | 209.08 |
| | | | | 0Cust-0425 | 1864 | CUMMINGS, MARIE | 124.19 |
| | | | | 007_2360-1 | 1869 | CUNNINGHAM, DERRICK | 263.01 |
| | | | | 0Cust-0431 | 1891 | CURTIS, JUVONNE | 425.17 |
| | | | | 0Cust-0432 | 1892 | CUSHLEY, TAMMY | 118.86 |
| | | | | 007_0756-1 | 1893 | CUSMANO, CHRISTOPHER | 151.37 |
| | | | | 0Cust-0433 | 1901 | DA SILVA, ADRIANA | 109.15 |
| | | | | 007_0630-1 | 1902 | DABNEY, MARVA | 486.15 |
| | | | | 0Cust-0435 | 1904 | DACOSTA, ANA | 474.12 |
| | | | | 007_1407-1 | 1905 | DAHL, BRIAN | 1,313.21 |
| | | | | 0Cust-0436 | 1906 | DAILEY, MATT | 929.64 |
| | | | | 00011_1687 | 1907 | DAILEY, ROBERT M. | 929.64 |
| | | | | 007_1704-1 | 1910 | DALE, PATTI | 73.05 |

Lynn L Tavenner (865500)
COURT REMITTANCES
Transaction Date Range  Through 12/05/19

| Debtor Name | **RoomStore, Inc.** | | | | Account No. | **1502862916** |
|---|---|---|---|---|---|---|
| Case Number | **11-37790** | | | | | |

| Date | Check# | Payee | Check Amount | Claim # | Item# | Creditor | Claim Paid |
|---|---|---|---|---|---|---|---|
| **FUNDS REMITTED TO COURT** | | | | | | | |
| | | | | 0Cust-0438 | 1911 | DALEY, GERALD | 146.12 |
| | | | | 0Cust-0439 | 1912 | DALEY, SARAH | 410.01 |
| | | | | 0Cust-0440 | 1919 | DAM, THUY | 109.59 |
| | | | | 0Cust-0442 | 1927 | DANIEL, ELAINE | 73.06 |
| | | | | 0Cust-0446 | 1941 | DANNER, VIRIGINIA | 157.81 |
| | | | | 007_1721-1 | 1950 | DASILVA, ADRIANA | 109.15 |
| | | | | 0Cust-0448 | 1955 | DAVENPORT, JEFFREY | 182.64 |
| | | | | 0Cust-0449 | 1956 | DAVENPORT, SANDRA | 36.53 |
| | | | | 0Cust-0450 | 1959 | DAVEY, SIMONE | 481.12 |
| | | | | 00011_2042 | 1960 | DAVID, ELAINE | 271.73 |
| | | | | 007_0513-1 | 1964 | DAVILA, BETZAIDA | 535.52 |
| | | | | 0Cust-0452 | 1965 | DAVILA, JOE | 36.53 |
| | | | | 0Cust-0455 | 1972 | DAVIS, CHRIS | 246.97 |
| | | | | 0Cust-0456 | 1973 | DAVIS, DERRICK | 230.12 |
| | | | | 0Cust-0460 | 1981 | DAVIS, KRISTIN | 178.99 |
| | | | | 0Cust-0463 | 1989 | DAVIS, PAUL | 664.08 |
| | | | | 00011_1716 | 1990 | DAVIS, QUIANA | 187.48 |
| | | | | 0Cust-0465 | 1992 | DAVIS, SARAH | 422.84 |
| | | | | 007_1643-1 | 1993 | DAVIS, SARALYN | 631.22 |
| | | | | 007_0315-1 | 1994 | DAVIS, STEVEN | 181.70 |
| | | | | 0Cust-0466 | 1996 | DAVIS, TAMMIE | 58.96 |
| | | | | 0Cust-0467 | 1998 | DAVIS, THOMAS | 80.36 |
| | | | | 007_2752-1 | 2003 | DAWSON, LATONYA | 181.72 |
| | | | | 007_0331-1 | 2004 | DAY, DAWN | 91.32 |
| | | | | 0Cust-0468 | 2011 | DAZA, SERGIO | 187.76 |

Debtor Name  **RoomStore, Inc.**                                                        Account No.  **1502862916**
Case Number  **11-37790**

| Date | Check# | Payee | Check Amount | Claim # | Item# | Creditor | Claim Paid |
|------|--------|-------|--------------|---------|-------|----------|------------|

**FUNDS REMITTED TO COURT**

| Date | Check# | Payee | Check Amount | Claim # | Item# | Creditor | Claim Paid |
|------|--------|-------|--------------|---------|-------|----------|------------|
| | | | | 0Cust-0473 | 2031 | DECKER, AMY | 285.70 |
| | | | | 0Cust-0474 | 2033 | DECKER, TONY | 126.41 |
| | | | | 007_2538-1 | 2040 | DEES, MELINDA | 164.16 |
| | | | | 0Cust-0475 | 2043 | DEFALCO, CHRIS | 219.17 |
| | | | | 007_1274-1 | 2047 | DEGENHARDT, JAMES | 266.61 |
| | | | | 00011_2108 | 2049 | DEHART, LAURA | 1,461.77 |
| | | | | 0Cust-0481 | 2057 | DELACRUZ, ROBERTO | 146.12 |
| | | | | 0Cust-0483 | 2060 | DELAROSA, CARLOS | 87.67 |
| | | | | 0Cust-0484 | 2062 | DELCID, WALTER | 292.23 |
| | | | | 0Cust-0487 | 2077 | DENARD, SOLITA | 152.04 |
| | | | | 0Cust-0488 | 2078 | DENENBERG, STEPHANIE | 29.22 |
| | | | | 00011_1701 | 2088 | DEROO, JUSTIN | 270.39 |
| | | | | 0Cust-0495 | 2099 | DEVANE, SHARMA | 52.60 |
| | | | | 0Cust-0496 | 2100 | DEWDNEY, DEBORAH | 20.16 |
| | | | | 007_1186-1 | 2103 | DEZERN, CHARLES | 634.39 |
| | | | | 0Cust-0498 | 2108 | DHANANAJ, CHRISTINA | 730.58 |
| | | | | 0Cust-0499 | 2113 | DIALLO, MAMADOU | 453.40 |
| | | | | 0Cust-0503 | 2124 | DICKSON, CHRISTINE | 102.81 |
| | | | | 0Cust-0504 | 2126 | DIDONATO, MICHELLE | 166.05 |
| | | | | 007_0796-1 | 2127 | DIENG, AMADOU | 662.90 |
| | | | | 0Cust-0506 | 2130 | DIGHE, KIMBERLY | 503.46 |
| | | | | 00011_1612 | 2131 | DIGIOVANNI, FRANK | 2,488.00 |
| | | | | 0Cust-0507 | 2135 | DINEG, AMADOU | 662.90 |
| | | | | 007_0272-1 | 2140 | DIPIPPO, ALISON | 437.62 |
| | | | | 0Cust-0509 | 2144 | DIVIS, RUBY | 417.06 |

Lynn L. Tavenner (865580)
COURT REMITTANCES
Document     Page 22 of 70
Transaction Date Range  Through 12/05/19

| | |
|---|---|
| Debtor Name  **RoomStore, Inc.** | Account No.  **1502862916** |
| Case Number  **11-37790** | |

| Date | Check# | Payee | Check Amount | Claim # | Item# | Creditor | Claim Paid |
|------|--------|-------|--------------|---------|-------|----------|-----------|
| **FUNDS REMITTED TO COURT** | | | | | | | |
| | | | | 0Cust-0510 | 2146 | DIXON, CHARLA | 332.41 |
| | | | | 0Cust-0513 | 2162 | DOBRY, THOMAS | 2,415.12 |
| | | | | 0Cust-0514 | 2163 | DODD, SEAN | 183.46 |
| | | | | 0Cust-0516 | 2171 | DONAGHY, JAMES | 119.66 |
| | | | | 0Cust-0520 | 2181 | DORSEY, EDITH | 1,223.83 |
| | | | | 007_2614-1 | 2190 | DOUGLAS, EBONY | 204.56 |
| | | | | 0Cust-0522 | 2192 | DOUGLAS, MYRA | 11.68 |
| | | | | 0Cust-0529 | 2221 | DUARTE, CESAR | 134.55 |
| | | | | 007_0728-1 | 2222 | DUBOSE, JAMES | 1,241.99 |
| | | | | 007_2043-1 | 2223 | DUCK, JAMES | 146.12 |
| | | | | 007_1970-1 | 2235 | DUMAS, EVALEE | 618.54 |
| | | | | 0Cust-0535 | 2241 | DUNIYA NUHU, ILIYA | 774.39 |
| | | | | 007_2003-1 | 2242 | DUNIYA-NUHU, ILIYA | 2,264.80 |
| | | | | 0Cust-0536 | 2247 | DUNN, TERI | 365.29 |
| | | | | 0Cust-0537 | 2250 | DURANCE, WALTER | 193.60 |
| | | | | 00011_2271 | 2252 | DURHAM, JENNIFER L | 219.17 |
| | | | | 00011_1915 | 2253 | DUVAL, MARVIN L. | 328.76 |
| | | | | 0Cust-0539 | 2258 | DYKIEL, TIMOTHY | 66.29 |
| | | | | 0Cust-0540 | 2262 | EASTERLING, JENNIFER | 769.33 |
| | | | | 007_1995-1 | 2282 | EBONTENE, MESUE P. | 124.19 |
| | | | | 0Cust-0546 | 2304 | EDWARDS, DWAYNE | 101.69 |
| | | | | 0Cust-0547 | 2310 | EDWARDS, LAKEYWIA | 321.81 |
| | | | | 00011_1918 | 2318 | EDWARDS, WHITNEY | 863.78 |
| | | | | 0Cust-0550 | 2328 | EGELSTON, TANJA | 1,064.78 |
| | | | | 0Cust-0551 | 2330 | EGUASA, PAUL | 70.07 |

| Debtor Name | **RoomStore, Inc.** | | Account No. | **1502862916** |
| Case Number | **11-37790** | | | |

| Date | Check# | Payee | | Check Amount | Claim # | Item# | Creditor | Claim Paid |
|------|--------|-------|--|--------------|---------|-------|----------|-----------|

**FUNDS REMITTED TO COURT**

| Date | Check# | Payee | Check Amount | Claim # | Item# | Creditor | Claim Paid |
|------|--------|-------|--------------|---------|-------|----------|-----------|
| | | | | 00011_1941 | 2339 | ELDRIDGE, BELINDA | 619.50 |
| | | | | 0Cust-0556 | 2355 | ELLIS, AUDERY | 132.97 |
| | | | | 0Cust-0557 | 2361 | ELLISON, EDWIN | 99.42 |
| | | | | 00011_1948 | 2364 | ELSHOLZ, RACHEL | 146.12 |
| | | | | 0Cust-0559 | 2366 | EMALA, MEGAN | 80.36 |
| | | | | 0Cust-0561 | 2375 | ENGLES, MICHAEL | 38.72 |
| | | | | 0Cust-0562 | 2376 | ENGLISH, ALEXANDER | 644.54 |
| | | | | 0Cust-0563 | 2377 | ENGLISH, DMARQUES | 438.35 |
| | | | | 0Cust-0564 | 2382 | ENNIS, LOYLITA | 730.58 |
| | | | | 0Cust-0565 | 2420 | ER RODKEY, CHRISTOPHER | 387.21 |
| | | | | 0011_2033a | 2421 | ERCOLANO, JOHN | 146.12 |
| | | | | 0Cust-0567 | 2427 | ERKINS, CAROLYN | 1,095.87 |
| | | | | 007_1833-1 | 2428 | ERKSON, CAMERON | 73.06 |
| | | | | 0Cust-0571 | 2438 | ESCOBAR, FRANCISCO | 1,259.48 |
| | | | | 007_1082-1 | 2446 | ESKIM, MONIQUE | 421.03 |
| | | | | 0Cust-0574 | 2447 | ESKIN, MONIQUE | 421.03 |
| | | | | 0Cust-0575 | 2452 | ESPOSITO, JAMES | 146.11 |
| | | | | 007_2302-1 | 2459 | ESTES, DAVID | 353.58 |
| | | | | 007_2397-1 | 2460 | ESTRADA, MARIA | 265.71 |
| | | | | 0Cust-0578 | 2468 | EUGENE, NGONO | 36.53 |
| | | | | 0Cust-0579 | 2471 | EUTER, CREZO | 52.59 |
| | | | | 0Cust-0581 | 2475 | EVANS, KRYSTAL | 22.68 |
| | | | | 00011_2018 | 2478 | EVANS, ROBERT LEE | 211.87 |
| | | | | 0Cust-0582 | 2479 | EVANS, SHARRON | 118.02 |
| | | | | 00011_1763 | 2637 | FALWELL, RONALD O | 251.30 |

Debtor Name   **RoomStore, Inc.**                                                                    Account No.  **1502862916**
Case Number   **11-37790**

| Date | Check# | Payee | Check Amount | Claim # | Item# | Creditor | Claim Paid |
|------|--------|-------|--------------|---------|-------|----------|------------|

**FUNDS REMITTED TO COURT**

| | | | | 007_1462-1 | 2641 | FARMER JR. , WILL | 87.29 |
| | | | | 0Cust-0589 | 2650 | FARREN, CATHY | 1,006.35 |
| | | | | 0Cust-0590 | 2651 | FARRLLEY, BETHANY | 225.80 |
| | | | | 007_1889-1 | 2654 | FAUSTINO, FIDENCIO | 146.12 |
| | | | | 0Cust-0591 | 2657 | FAVORITE, WENDY | 276.07 |
| | | | | 0Cust-0594 | 2663 | FEASTER, PAMELA | 73.06 |
| | | | | 0Cust-0596 | 2673 | FELDMAN, GINADI | 249.67 |
| | | | | 0Cust-0597 | 2677 | FELTON, CYNTHIA | 1,985.08 |
| | | | | 0Cust-0599 | 2681 | FENMORE, LORI | 156.34 |
| | | | | 00011_1909 | 2684 | FENWICK, XENIA B. | 488.37 |
| | | | | 0Cust-0602 | 2690 | FERNANDEZ, ALMA | 219.17 |
| | | | | 0Cust-0604 | 2692 | FERNANDEZ, GEOFF | 164.38 |
| | | | | 0Cust-0605 | 2696 | FERNANDEZ, STEPHEN | 2,830.18 |
| | | | | 0Cust-0609 | 2706 | FERRIS, MICHELLE | 799.96 |
| | | | | 007_2580-1 | 2713 | FIELDER, DAVID | 688.19 |
| | | | | 007_0626-1 | 2717 | FIGGS, LINDA | 105.93 |
| | | | | 0Cust-0612 | 2720 | FIGUERROA, JO | 263.34 |
| | | | | 0Cust-0613 | 2730 | FISHER, CURTIS | 109.59 |
| | | | | 007_0609-1 | 2733 | FISHER, ZACK | 851.29 |
| | | | | 0Cust-0614 | 2747 | FLANAGAN, SAMANTHA | 316.30 |
| | | | | 007_0910-1 | 2752 | FLEMING, DIANE | 365.29 |
| | | | | 007_1184-1 | 2756 | FLETCHER, PATRICK | 2,311.86 |
| | | | | 0Cust-0616 | 2761 | FLORES, AMELIA | 44.59 |
| | | | | 0Cust-0618 | 2763 | FLORES, EDWARD | 73.06 |
| | | | | 0Cust-0619 | 2766 | FLORES, PATRICK | 170.61 |

| Debtor Name | **RoomStore, Inc.** | | | Account No. | **1502862916** |
| Case Number | **11-37790** | | | | |

| Date | Check# | Payee | | Check Amount | Claim # | Item# | Creditor | Claim Paid |
|------|--------|-------|--|--------------|---------|-------|----------|-----------|

**FUNDS REMITTED TO COURT**

| | | | | | 0Cust-0621 | 2768 | FLOURNOY, DIANE | 131.50 |
| | | | | | 007_0738-1 | 2769 | FLOWERS, JANICE | 219.17 |
| | | | | | 0Cust-0622 | 2771 | FLOWERS, MICHAEL | 46.60 |
| | | | | | 007_1341-1 | 2773 | FLYNN, COLLEEN | 389.11 |
| | | | | | 007_0562-1 | 2774 | FOCHIOS, ATHENA | 160.71 |
| | | | | | 007_1505-1 | 2778 | FOGLE, AMY | 284.92 |
| | | | | | 0Cust-0624 | 2781 | FOLAWIYO, SADIO | 14.61 |
| | | | | | 0Cust-0625 | 2784 | FORD, ADRIENNE | 219.17 |
| | | | | | 0Cust-0626 | 2787 | FORD, CARLA | 498.66 |
| | | | | | 0Cust-0627 | 2788 | FORD, EARLENE | 94.98 |
| | | | | | 007_0896-1 | 2790 | FORD, GABRIEL | 498.66 |
| | | | | | 007_0947-1 | 2806 | FORT, KIMBERLY | 8.95 |
| | | | | | 007_1898-1 | 2825 | FOX, BRETT | 890.55 |
| | | | | | 0Cust-0633 | 2830 | FOXX, JAMES | 219.17 |
| | | | | | 007_2109-1 | 2833 | FRALEY, DAVID | 53.35 |
| | | | | | 0Cust-0634 | 2836 | FRANCIS, ANEKA | 225.36 |
| | | | | | 007_1208-1 | 2838 | FRANCIS, GWENDOLYN | 654.34 |
| | | | | | 007_1168-1 | 2848 | FRANKLIN, BEVERLY | 65.74 |
| | | | | | 0Cust-0636 | 2852 | FRAZIER, LYNETTE | 181.89 |
| | | | | | 0Cust-0638 | 2866 | FREEMAN, CHARLES | 175.93 |
| | | | | | 007_1497-1 | 2870 | FREEMAN, STANLEY | 292.23 |
| | | | | | 0Cust-0640 | 2872 | FRENCE, MARY | 174.61 |
| | | | | | 0Cust-0642 | 2874 | FRENCH, LYDIA | 404.89 |
| | | | | | 007_2086-1 | 2876 | FRENCH, MARY | 109.59 |
| | | | | | 0Cust-0645 | 2879 | FRIAS, ADRIAN | 68.62 |

Debtor Name   **RoomStore, Inc.**                                                              Account No.  **1502862916**
Case Number   **11-37790**

| Date | Check# | Payee | Check Amount | Claim # | Item# | Creditor | Claim Paid |
|------|--------|-------|-------------|---------|-------|----------|-----------|

**FUNDS REMITTED TO COURT**

| Date | Check# | Payee | Check Amount | Claim # | Item# | Creditor | Claim Paid |
|------|--------|-------|-------------|---------|-------|----------|-----------|
| | | | | 0Cust-0646 | 2880 | FRIAS, ADRIAN/RO | 791.22 |
| | | | | 00011_2463 | 2884 | FRINK, JAMES R | 438.35 |
| | | | | 0Cust-0648 | 2890 | FRISHMAN, SUSAN | 1,154.14 |
| | | | | 007_1767-1 | 2891 | FRITZ, WILLIAM | 643.39 |
| | | | | 0Cust-0649 | 2893 | FROMAL, DEA | 219.17 |
| | | | | 007_0842-1 | 2895 | FRYATT, CHRISTOPHER | 48.21 |
| | | | | 0Cust-0655 | 2904 | FULLER, CHRIS | 545.91 |
| | | | | 0Cust-0656 | 2906 | FULTZ, CHRIS | 426.62 |
| | | | | 0Cust-0659 | 2918 | FURMAN, IAN | 684.52 |
| | | | | 0Cust-0660 | 2923 | FYKES III, LEROY | 238.17 |
| | | | | 007_0472-1 | 2924 | FYKES, LEROY | 238.17 |
| | | | | 0Cust-0661 | 2933 | GALINDO, JESSICA | 654.86 |
| | | | | 007_0761-1 | 2934 | GALLAGHER, MARYANNE | 416.68 |
| | | | | 0Cust-0664 | 2937 | GALMORE, TECOLA | 36.53 |
| | | | | 0Cust-0667 | 2951 | GARCI, RAMONA | 46.15 |
| | | | | 0Cust-0669 | 2958 | GARCIA, BRENDA | 180.82 |
| | | | | 0Cust-0670 | 2959 | GARCIA, DANNY | 180.33 |
| | | | | 0Cust-0671 | 2963 | GARCIA, GLENDA | 60.50 |
| | | | | 0Cust-0672 | 2964 | GARCIA, HECTOR | 110.60 |
| | | | | 0Cust-0673 | 2968 | GARCIA, JOHN | 251.98 |
| | | | | 0Cust-0676 | 2977 | GARDNER, OMAR | 307.57 |
| | | | | 007_1057-1 | 2981 | GARG, SMITA | 292.22 |
| | | | | 0Cust-0677 | 2982 | GARKO, MICHAEL | 367.93 |
| | | | | 0Cust-0678 | 2983 | GARLAND, MEIKO | 43.83 |
| | | | | 0Cust-0679 | 2985 | GARMON, BRIAN | 316.33 |

Lynn L. Tavenner (865580)
COURT REMITTANCES
Transaction Date Range  Through 12/05/19

Debtor Name **RoomStore, Inc.**　　　　　　　　　　　　　　　　　　　　　　　Account No. **1502862916**
Case Number **11-37790**

| Date | Check# | Payee | Check Amount | Claim # | Item# | Creditor | Claim Paid |
|------|--------|-------|--------------|---------|-------|----------|-----------|

**FUNDS REMITTED TO COURT**

| Date | Check# | Payee | Check Amount | Claim # | Item# | Creditor | Claim Paid |
|------|--------|-------|--------------|---------|-------|----------|-----------|
| | | | | 0Cust-0680 | 2988 | GARNER, KIMBERLY | 128.71 |
| | | | | 0Cust-0682 | 2991 | GARRE, AJAY | 6,567.02 |
| | | | | 007_2409-1 | 2992 | GARRETT, BATHSHEBA | 2,922.32 |
| | | | | 0Cust-0684 | 3006 | GARTRELL, DAN | 182.64 |
| | | | | 00011_1932 | 3011 | GARY, ZAIDA | 109.59 |
| | | | | 0Cust-0686 | 3012 | GASKINS, MONIQUE | 94.98 |
| | | | | 007_2234-1 | 3018 | GATES, ROBERT | 73.06 |
| | | | | 0Cust-0687 | 3020 | GATLING, DIANE | 129.02 |
| | | | | 0Cust-0688 | 3024 | GAUG, JESSICA | 609.27 |
| | | | | 0Cust-0689 | 3029 | GBBNA, JACQUES | 73.06 |
| | | | | 007_0690-1 | 3045 | GENOVESE, TONYA | 51.02 |
| | | | | 0Cust-0690 | 3048 | GENWRIGHT, SHERISSE | 363.10 |
| | | | | 0Cust-0691 | 3052 | GEORGE, DEON | 634.49 |
| | | | | 0Cust-0693 | 3056 | GEORGE, PAUL | 199.02 |
| | | | | 007_0439-1 | 3057 | GEPHART, JENNIFER | 554.58 |
| | | | | 0Cust-0694 | 3060 | GERALD, DONNIE | 194.09 |
| | | | | 0Cust-0695 | 3062 | GERBER, KAKKI | 320.66 |
| | | | | 00011_1535 | 3064 | GERISCHER, JOSEPH D. | 972.57 |
| | | | | 07_1758-1a | 3065 | GERRED, KIM | 146.11 |
| | | | | 0Cust-0696 | 3073 | GHEGBELET, GWLADYS | 73.06 |
| | | | | 0Cust-0697 | 3076 | GIBBONS, TROY | 237.44 |
| | | | | 0Cust-0700 | 3084 | GIFFORD, TIM | 125.88 |
| | | | | 0Cust-0701 | 3085 | GILBERT, AUDRA | 124.19 |
| | | | | 007_1608-1 | 3086 | GILBERT, CHRIS | 109.57 |
| | | | | 0Cust-0702 | 3096 | GILLARD, ROB | 1,210.64 |

Lynn L. Tavenner (865500)
COURT REMITTANCES
Transaction Date Range  Through 12/05/19

Debtor Name  **RoomStore, Inc.**                                                                Account No. **1502862916**
Case Number  **11-37790**

| Date | Check# | Payee | Check Amount | Claim # | Item# | Creditor | Claim Paid |
|------|--------|-------|--------------|---------|-------|----------|-----------|
| **FUNDS REMITTED TO COURT** | | | | | | | |
| | | | | 00011_2481 | 3100 | GILLILAND, JOSEPH W | 292.23 |
| | | | | 0Cust-0703 | 3103 | GILPIN, IRIS | 219.17 |
| | | | | | 3107 | GIOVE, LAUREN | 889.77 |
| | | | | 007_1499-1 | 3108 | GIROD, CASSIE | 131.49 |
| | | | | 00011_2446 | 3119 | GLASS, STEPHANIE | 301.72 |
| | | | | 0Cust-0709 | 3122 | GLENDENNING, BRIAN | 181.37 |
| | | | | 0Cust-0712 | 3128 | GO, ALFRED | 73.06 |
| | | | | 0Cust-0713 | 3130 | GOBENA, HAIMANOT | 169.51 |
| | | | | 0Cust-0715 | 3134 | GODWIN, DEWAYNE | 73.06 |
| | | | | 0Cust-0716 | 3135 | GODWIN, JAMES | 135.84 |
| | | | | 007_0207-1 | 3142 | GOLDMAN, LAWRENCE | 76.70 |
| | | | | 00011_2747 | 3147 | GOLLER, PETE | 219.39 |
| | | | | 0Cust-0719 | 3148 | GOMEZ, ANDREA | 458.68 |
| | | | | 007_0918-1 | 3151 | GOMEZ, JUANA | 407.20 |
| | | | | 007_0583-1 | 3152 | GONZALES, CRISTOBAL | 146.12 |
| | | | | 0Cust-0724 | 3156 | GONZALES, ROSA | 138.08 |
| | | | | 0Cust-0725 | 3157 | GONZALEZ, CRISTOBAL | 146.12 |
| | | | | 0Cust-0731 | 3173 | GOODMAN, AMY | 1,425.02 |
| | | | | 0Cust-0732 | 3174 | GOODMAN, JERMAINE | 73.06 |
| | | | | 00011_2391 | 3179 | GOOKINS, AARON | 232.31 |
| | | | | 00011_2392 | 3180 | GOOKINS, AARON | 253.09 |
| | | | | 0Cust-0734 | 3181 | GOOKINS, ATHENA | 234.50 |
| | | | | 0Cust-0740 | 3198 | GRAHAM, LARRY | 631.57 |
| | | | | 00011_2395 | 3199 | GRAHAM, TANYA | 730.58 |
| | | | | 0Cust-0742 | 3202 | GRANELA, MARTA | 365.29 |

Debtor Name  **RoomStore, Inc.**                                                                    Account No.  **1502862916**
Case Number  **11-37790**

| Date | Check# | Payee | Check Amount | Claim # | Item# | Creditor | Claim Paid |
|------|--------|-------|--------------|---------|-------|----------|-----------|

**FUNDS REMITTED TO COURT**

| Date | Check# | Payee | Check Amount | Claim # | Item# | Creditor | Claim Paid |
|------|--------|-------|--------------|---------|-------|----------|-----------|
| | | | | 0Cust-0743 | 3204 | GRANOS, CARLOS | 62.83 |
| | | | | 0Cust-0746 | 3215 | GRAVES, ANTONIO | 73.06 |
| | | | | 0Cust-0747 | 3216 | GRAVES, CARLA | 489.05 |
| | | | | 0Cust-0750 | 3221 | GRAY, DARIUS | 365.29 |
| | | | | 0Cust-0755 | 3236 | GREEN, DONALD | 1,688.22 |
| | | | | 0Cust-0759 | 3243 | GREEN, SENORA | 379.90 |
| | | | | 0Cust-0760 | 3250 | GREENIDGE, HAZELLE | 233.17 |
| | | | | 0Cust-0762 | 3254 | GREER, HOLLY | 236.89 |
| | | | | 0Cust-0764 | 3261 | GRENIER, ROBERT | 272.30 |
| | | | | 0Cust-0765 | 3267 | GRIER, JENNIFER | 292.23 |
| | | | | 00011_1620 | 3269 | GRIFFIN, FRANKIE | 1,153.43 |
| | | | | 007_0977-1 | 3273 | GRIFFITH, RYAN | 200.91 |
| | | | | 0Cust-0769 | 3280 | GRIMES, KATHY | 109.92 |
| | | | | 0Cust-0770 | 3281 | GRIMES, MELODY | 365.29 |
| | | | | 00011_2353 | 3291 | GROSS, PAMELA S | 3,781.02 |
| | | | | 007_0122-1 | 3294 | GROVE, MATTHEW | 1,095.87 |
| | | | | 00011_2540 | 3300 | GUERRERO, DANIEL | 109.58 |
| | | | | 0Cust-0776 | 3304 | GUEST-MANSFIEL, ERICA | 581.59 |
| | | | | 0Cust-0777 | 3305 | GUIDARA, STEPHANIE | 1,108.63 |
| | | | | 0Cust-0779 | 3307 | GUINEY, GREG | 621.36 |
| | | | | 0Cust-0781 | 3314 | GULLETTE, DAVID | 29.22 |
| | | | | 0Cust-0784 | 3317 | GURJAR, NANDITA | 365.29 |
| | | | | 007_1983-1 | 3321 | GUTHRIE, MARK | 365.30 |
| | | | | 0Cust-0788 | 3340 | HACKER, KIM | 46.30 |
| | | | | 0Cust-0790 | 3348 | HAHIMI, HAFEEZULL | 511.41 |

Lynn L Tavenner (865500)
COURT REMITTANCES
Transaction Date Range  Through 12/05/19

Debtor Name  **RoomStore, Inc.**                                                        Account No.  **1502862916**
Case Number  **11-37790**

| Date | Check# | Payee | Check Amount | Claim # | Item# | Creditor | Claim Paid |
|------|--------|-------|--------------|---------|-------|----------|------------|
| **FUNDS REMITTED TO COURT** | | | | | | | |
| | | | | 007_2099-1 | 3368 | HAMID, ANWER | 876.70 |
| | | | | 0Cust-0794 | 3370 | HAMILTON DAVIS, MELODY | 73.06 |
| | | | | 007_2922-1 | 3378 | HAMLIN, DEREK | 212.31 |
| | | | | 0Cust-0801 | 3393 | HANCOX, HOWARD | 146.12 |
| | | | | 007_2624-1 | 3394 | HANDAPANI, NEETHIDEV | 73.04 |
| | | | | 0Cust-0804 | 3404 | HANNON, ROBIN | 77.44 |
| | | | | 0Cust-0805 | 3410 | HARA, YUKIHIRO | 830.28 |
| | | | | 0Cust-0812 | 3432 | HARLOW, ANITA | 2,758.27 |
| | | | | 0Cust-0813 | 3433 | HARLOW, STEVE | 100.64 |
| | | | | 0Cust-0814 | 3436 | HARR, ELIZABETH | 991.99 |
| | | | | 007_0277-1 | 3437 | HARRELL, CORINTHIA | 193.60 |
| | | | | 0Cust-0816 | 3439 | HARRELL, MITCH | 348.49 |
| | | | | 007_0133-1 | 3440 | HARRELL, WILLIAM | 348.49 |
| | | | | 0Cust-0817 | 3442 | HARRILL, MARY | 649.20 |
| | | | | 0Cust-0820 | 3454 | HARRIS, BRANDON | 639.85 |
| | | | | 0Cust-0821 | 3455 | HARRIS, CHRISTOPH | 22.36 |
| | | | | 00011_2068 | 3457 | HARRIS, JENNIFER L. | 395.23 |
| | | | | 007_0263-1 | 3459 | HARRIS, JUSTIN S. | 1,908.38 |
| | | | | 0Cust-0825 | 3472 | HARRISON, MIKE | 133.82 |
| | | | | 0Cust-0826 | 3473 | HARRISON, MIKE | 133.82 |
| | | | | 0Cust-0830 | 3480 | HART, SHIRLEY | 36.53 |
| | | | | 0Cust-0833 | 3485 | HARTON, ANTERRIO | 292.23 |
| | | | | 00011_1857 | 3496 | HASH, KATIE | 492.29 |
| | | | | 007_0460-1 | 3506 | HATARIEH, NOHAMAD | 1,241.99 |
| | | | | 007_0461-1 | 3507 | HATARIEH, NOHAMAD | 584.46 |

Debtor Name  **RoomStore, Inc.**                                                                    Account No.  **1502862916**
Case Number  **11-37790**

| Date | Check# | Payee | Check Amount | Claim # | Item# | Creditor | Claim Paid |
|------|--------|-------|--------------|---------|-------|----------|-----------|

**FUNDS REMITTED TO COURT**

| Date | Check# | Payee | Check Amount | Claim # | Item# | Creditor | Claim Paid |
|------|--------|-------|--------------|---------|-------|----------|-----------|
| | | | | 00011_1692 | 3508 | HATCHER, THOMAS W. | 1,609.49 |
| | | | | 0Cust-0840 | 3509 | HATHAWAY, KEITH | 184.12 |
| | | | | 0Cust-0841 | 3518 | HAWKINS, SHAMIKA | 198.73 |
| | | | | 0Cust-0842 | 3519 | HAWTHORNE, DAVID | 972.93 |
| | | | | 00011_2388 | 3520 | HAYBURN, JENNIFER B | 501.60 |
| | | | | 007_0201-1 | 3521 | HAYES, JAMES | 438.31 |
| | | | | 0Cust-0844 | 3527 | HAYGOOD, MIKEISHLA | 80.90 |
| | | | | 00011_2290 | 3528 | HAYNES, AMY | 555.24 |
| | | | | 0Cust-0846 | 3531 | HAYTER, MIKE | 137.40 |
| | | | | 007_2208-1 | 3533 | HEALY, KRISTIN | 365.29 |
| | | | | 0Cust-0848 | 3540 | HEDDEN, JOYE | 262.34 |
| | | | | 0Cust-0850 | 3558 | HEENEY, CHRIS | 1,340.32 |
| | | | | 0Cust-0851 | 3562 | HEIKELL, MARK | 135.14 |
| | | | | 007_2239-1 | 3564 | HEINRICH, ISABELLA | 365.29 |
| | | | | 007_1539-1 | 3573 | HELPER, KEITH | 76.70 |
| | | | | 0Cust-0855 | 3576 | HEMPHILL, ANTHONY | 52.92 |
| | | | | 0Cust-0856 | 3582 | HENDERSON, JORDAN | 365.29 |
| | | | | 0Cust-0861 | 3616 | HENRY, VIRGINIA | 215.97 |
| | | | | 0Cust-0862 | 3617 | HENSE, SOAE | 1,271.47 |
| | | | | 00011_2347 | 3620 | HENSON, ELLEN | 1,153.43 |
| | | | | 0Cust-0863 | 3622 | HEPLER, KEITH | 76.70 |
| | | | | 0Cust-0865 | 3627 | HERBERT, KAREN | 227.93 |
| | | | | 0Cust-0867 | 3637 | HERNANDEZ, RAYMUNVO | 441.42 |
| | | | | 0Cust-0868 | 3638 | HERNANDEZ, SARA | 141.40 |
| | | | | 0Cust-0870 | 3644 | HERRING, MICHAEL | 108.08 |

| Debtor Name | **RoomStore, Inc.** | | | | Account No. | **1502862916** |
| Case Number | **11-37790** | | | | | |

| Date | Check# | Payee | Check Amount | Claim # | Item# | Creditor | Claim Paid |
|------|--------|-------|--------------|---------|-------|----------|-----------|
| **FUNDS REMITTED TO COURT** | | | | | | | |
| | | | | 0Cust-0871 | 3645 | HERSHBERGER, DON | 170.08 |
| | | | | 0Cust-0872 | 3650 | HESSLER, MAXINE | 128.57 |
| | | | | 0Cust-0874 | 3652 | HESTERMANN, ALISHA | 657.52 |
| | | | | 0Cust-0877 | 3655 | HEWITT, DLYNN | 18.26 |
| | | | | 00011_2383 | 3656 | HEWITT, LATOYA | 116.89 |
| | | | | 0Cust-0879 | 3662 | HICKMAN, SABEENA | 828.46 |
| | | | | 0Cust-0880 | 3663 | HICKS, NICHOLE | 39.54 |
| | | | | 0Cust-0883 | 3674 | HILDEBRAND, JENS | 1,889.33 |
| | | | | 007_0940-1 | 3676 | HILDEBRAUD, JEUS | 657.52 |
| | | | | 0Cust-0885 | 3680 | HILL, ARICKA | 80.96 |
| | | | | 0Cust-0887 | 3682 | HILL, DELORIS | 438.35 |
| | | | | 00011_2381 | 3686 | HILL, KENDALL | 146.12 |
| | | | | 0Cust-0890 | 3687 | HILL, LATRAVIA | 39.44 |
| | | | | 0Cust-0893 | 3697 | HILLEY, JAMES | 73.06 |
| | | | | 0Cust-0895 | 3700 | HILLIER, KALETA | 711.75 |
| | | | | 00011_2104 | 3703 | HINDLE, LISA | 146.12 |
| | | | | 00011_1827 | 3713 | HITCHCOCK, JEANNE | 189.94 |
| | | | | 0Cust-0897 | 3714 | HITCHCOCK, JOHN | 252.48 |
| | | | | 00011_1560 | 3724 | HODEL, SAMANTHA | 1,446.17 |
| | | | | 0Cust-0902 | 3725 | HODGEN, RUTH | 220.80 |
| | | | | 007_1151-1 | 3738 | HOLBERT, TIM | 537.66 |
| | | | | 0Cust-0908 | 3742 | HOLDEN, BRIANNA | 1,186.27 |
| | | | | 0Cust-0911 | 3746 | HOLLAND, STACEY | 17.29 |
| | | | | 0Cust-0913 | 3751 | HOLLINS, NICOLE | 511.41 |
| | | | | 00011_1553 | 3754 | HOLLOWELL, GERALD | 694.04 |

Lynn L Tavenner (865500)
COURT REMITTANCES
Document   Page 33 of 70
Transaction Date Range  Through 12/05/19

| Debtor Name | **RoomStore, Inc.** | Account No. | **1502862916** |
|---|---|---|---|
| Case Number | **11-37790** | | |

| Date | Check# | Payee | Check Amount | Claim # | Item# | Creditor | Claim Paid |
|---|---|---|---|---|---|---|---|
| **FUNDS REMITTED TO COURT** | | | | | | | |
| | | | | 00011_2717 | 3755 | HOLLY, KELLY C. | 201.55 |
| | | | | 0Cust-0916 | 3759 | HOLROYD, KATHLEEN | 234.85 |
| | | | | 0Cust-0917 | 3761 | HOLSTON, NICKEELA | 21.92 |
| | | | | 0Cust-0918 | 3762 | HOLT, JANICE | 146.12 |
| | | | | 007_1552-1 | 3769 | HOOD, MICHAEL | 303.69 |
| | | | | 0Cust-0920 | 3770 | HOOD, TAMMY | 46.20 |
| | | | | 007_2401-1 | 3773 | HOOPER, JACQUELINE | 367.83 |
| | | | | 007_0548-1 | 3778 | HORACE, ALMA | 205.98 |
| | | | | 0Cust-0924 | 3785 | HORSEY, MONEQUE | 36.53 |
| | | | | 00011_1677 | 3787 | HOSAMANE, PRABHU | 365.29 |
| | | | | 00011_2593 | 3788 | HOSEY, MICHELLE | 655.30 |
| | | | | 0Cust-0925 | 3789 | HOSTUTLER, AARON | 1,324.24 |
| | | | | 0Cust-0926 | 3791 | HOUSE, DEBBIE | 876.70 |
| | | | | 0Cust-0927 | 3793 | HOUSE, WILLIAM | 43.27 |
| | | | | 00011_2873 | 3806 | HOWARD, LISA | 291.50 |
| | | | | 0Cust-0929 | 3807 | HOWARD, PAULA | 761.60 |
| | | | | 0Cust-0930 | 3808 | HOWARD, SHEMIKA | 146.12 |
| | | | | 00011_2370 | 3813 | HUDGINS, JOHN A | 146.12 |
| | | | | 007_1610-1 | 3814 | HUDSON, BOBBI | 292.23 |
| | | | | 0Cust-0932 | 3815 | HUDSON, BOBBI JO | 109.59 |
| | | | | 0Cust-0933 | 3816 | HUDSON, BOBBIJO | 182.64 |
| | | | | 0Cust-0934 | 3818 | HUFF, ED | 73.06 |
| | | | | 0Cust-0935 | 3822 | HUFNAGEL, EMILY | 1,962.34 |
| | | | | 0Cust-0937 | 3827 | HUGHES, DONALD | 1,244.35 |
| | | | | 0Cust-0943 | 3837 | HUNT, GEORGE | 146.12 |

| Debtor Name | **RoomStore, Inc.** | | | Account No. | **1502862916** |
| Case Number | **11-37790** | | | | |

| Date | Check# | Payee | Check Amount | Claim # | Item# | Creditor | Claim Paid |
|------|--------|-------|--------------|---------|-------|----------|------------|

**FUNDS REMITTED TO COURT**

| Date | Check# | Payee | Check Amount | Claim # | Item# | Creditor | Claim Paid |
|------|--------|-------|--------------|---------|-------|----------|------------|
| | | | | 00011_1596 | 3851 | HUSSAIN, SHAZIA | 715.79 |
| | | | | 007_0711-1 | 3856 | HYATT, JAMES | 270.29 |
| | | | | 0Cust-0946 | 3857 | HYATT, JOHN | 111.36 |
| | | | | 0Cust-0949 | 3882 | INC, RESCARE | 2,752.10 |
| | | | | 0Cust-0952 | 3886 | INGRAM, HANNAH | 73.06 |
| | | | | 007_1187-1 | 3887 | INGRAM, KAMERON | 109.58 |
| | | | | 0Cust-0953 | 3888 | INLEVA, MARIYA | 55.35 |
| | | | | 007_2782-1 | 3889 | INNESS, AMANDA | 131.50 |
| | | | | 0Cust-0956 | 3907 | IRVIN, RYAN | 913.22 |
| | | | | 00011_2895 | 3908 | IRVING, KIMBERLY | 712.45 |
| | | | | 007_0359-1 | 3910 | ISLAM, SUFIA | 238.02 |
| | | | | 0Cust-0959 | 3924 | JACKSON, BRANDON | 14.61 |
| | | | | 007_1458-1 | 3925 | JACKSON, DEQUANIUS & CRYSTAL | 5,520.76 |
| | | | | 007_0253-1 | 3928 | JACKSON, KRISTIN | 124.19 |
| | | | | 007_0962-1 | 3932 | JACKSON, SHARON | 170.98 |
| | | | | 0Cust-0962 | 3936 | JACOBS, DAVID | 54.79 |
| | | | | 00011_1675 | 3939 | JACOBS, MARSHALL | 292.23 |
| | | | | 0Cust-0964 | 3946 | JAIN, ABHISHEK | 483.26 |
| | | | | 0Cust-0965 | 3947 | JALANDONI, RIZALIME | 421.17 |
| | | | | 0Cust-0966 | 3952 | JALLOH, RUGIATU | 146.12 |
| | | | | 007_2444-1 | 3961 | JAMES, LATASHA | 146.12 |
| | | | | 00011_1911 | 3963 | JAMESON, BRIAN E. | 438.84 |
| | | | | 0Cust-0970 | 3971 | JANIFER, NANCY | 219.17 |
| | | | | 0Cust-0971 | 3972 | JANSEN, LAURA | 55.72 |
| | | | | 0Cust-0975 | 3987 | JEFFRIES, JASMINE | 545.90 |

Debtor Name  **RoomStore, Inc.**                                                                    Account No. **1502862916**
Case Number  **11-37790**

| Date | Check# | Payee | Check Amount | Claim # | Item# | Creditor | Claim Paid |
|------|--------|-------|--------------|---------|-------|----------|-----------|

**FUNDS REMITTED TO COURT**

| Date | Check# | Payee | Check Amount | Claim # | Item# | Creditor | Claim Paid |
|------|--------|-------|--------------|---------|-------|----------|-----------|
| | | | | 0Cust-0976 | 3988 | JENKINS III, FRANCIS | 546.47 |
| | | | | 0Cust-0977 | 3994 | JENKINS, RICKEY | 73.05 |
| | | | | 0Cust-0979 | 3996 | JENKINS, SHARON | 73.06 |
| | | | | 0Cust-0980 | 3997 | JENKINS, TJ | 404.08 |
| | | | | 0Cust-0981 | 3998 | JENKINS, VALERIE | 3,399.71 |
| | | | | 07_2863-1b | 4002 | JENNIFER VASQUEZ | 87.65 |
| | | | | 0Cust-0983 | 4004 | JENNINGS, CRYSTAL | 146.12 |
| | | | | 0Cust-0987 | 4020 | JEWELL, ELENA | 134.43 |
| | | | | 0Cust-0991 | 4030 | JINWRIGHT, CYNTHIA | 420.44 |
| | | | | 0Cust-0993 | 4035 | JOHN, ASHLEY | 844.35 |
| | | | | 007_0964-1 | 4037 | JOHNS, DENISE | 451.01 |
| | | | | 0Cust-0996 | 4044 | JOHNSON, CRYSTAL | 30.34 |
| | | | | 0Cust-0997 | 4047 | JOHNSON, DARNELL | 565.04 |
| | | | | 00011_1676 | 4050 | JOHNSON, DENEESE | 170.16 |
| | | | | 0Cust-0998 | 4053 | JOHNSON, DORISA | 219.17 |
| | | | | 0Cust-1001 | 4066 | JOHNSON, KIMBERLY | 98.59 |
| | | | | 0Cust-1002 | 4067 | JOHNSON, KYRA | 603.74 |
| | | | | 00011_1646 | 4073 | JOHNSON, LISA R. | 1,068.69 |
| | | | | 0Cust-1005 | 4079 | JOHNSON, MARTIN | 246.05 |
| | | | | 00011_2139 | 4087 | JOHNSON, PAMELA L. | 689.31 |
| | | | | 0Cust-1007 | 4089 | JOHNSON, PATRICK | 311.95 |
| | | | | 007_0314-1 | 4095 | JOHNSON, SHANEL | 255.70 |
| | | | | 0Cust-1010 | 4099 | JOHNSON, TAMARA | 375.48 |
| | | | | 0Cust-1012 | 4107 | JOHNSON-NUNEZ, CHARLIE | 284.96 |
| | | | | 00011_2745 | 4112 | JONES, ALICIA E. | 73.06 |

Debtor Name **RoomStore, Inc.**
Case Number **11-37790**

Account No. **1502862916**

| Date | Check# | Payee | Check Amount | Claim # | Item# | Creditor | Claim Paid |
|------|--------|-------|--------------|---------|-------|----------|------------|

**FUNDS REMITTED TO COURT**

| Date | Check# | Payee | Check Amount | Claim # | Item# | Creditor | Claim Paid |
|------|--------|-------|--------------|---------|-------|----------|------------|
| | | | | 0Cust-1014 | 4116 | JONES, BRENNAN | 20.91 |
| | | | | 0Cust-1016 | 4119 | JONES, CHANDA | 416.69 |
| | | | | 0Cust-1017 | 4120 | JONES, CHARLIE | 219.17 |
| | | | | 0Cust-1020 | 4127 | JONES, DOROTHY | 73.06 |
| | | | | 007_2386-1 | 4130 | JONES, EVELYN | 116.86 |
| | | | | 00011_1816 | 4131 | JONES, FELICIA | 422.28 |
| | | | | 0Cust-1022 | 4133 | JONES, GERRY | 200.91 |
| | | | | 0Cust-1024 | 4136 | JONES, JAMES | 342.62 |
| | | | | 007_0759-1 | 4138 | JONES, JOYCE | 146.12 |
| | | | | 00011_2729 | 4142 | JONES, KENYA | 299.54 |
| | | | | 0Cust-1026 | 4144 | JONES, LATISHA | 73.06 |
| | | | | 0Cust-1027 | 4145 | JONES, LATOYA | 124.91 |
| | | | | 00011_2097 | 4146 | JONES, MICHAEL B. | 1,057.81 |
| | | | | 007_0336-1 | 4151 | JONES, TAMARA | 200.91 |
| | | | | 007_1115-1 | 4152 | JONES, THEMBA | 73.06 |
| | | | | 0Cust-1029 | 4165 | JORDON, JAMES | 1,130.92 |
| | | | | 0Cust-1030 | 4168 | JOSEPH, CHERYL | 117.26 |
| | | | | 007_1059-1 | 4174 | JOYCE, TOM | 276.72 |
| | | | | 0Cust-1033 | 4175 | JOYNER, KIMBERLY | 146.12 |
| | | | | 0Cust-1038 | 4195 | KAISER, CHARLES | 39.53 |
| | | | | 0Cust-1040 | 4199 | KALLINA, CHAD | 790.85 |
| | | | | 0Cust-1041 | 4201 | KAMARA, DAEMOH | 1,073.94 |
| | | | | 0Cust-1042 | 4202 | KAMARA, MUSA | 115.82 |
| | | | | 0Cust-1044 | 4205 | KAMRAD, BARDIA | 774.39 |
| | | | | 007_1033-1 | 4208 | KANIECKI, BONITA | 73.06 |

Debtor Name  **RoomStore, Inc.**                                                                  Account No.  **1502862916**
Case Number  **11-37790**

| Date | Check# | Payee | Check Amount | Claim # | Item# | Creditor | Claim Paid |
|------|--------|-------|--------------|---------|-------|----------|------------|
| **FUNDS REMITTED TO COURT** | | | | | | | |
| | | | | 0Cust-1047 | 4216 | KARAEV, ALEXEY | 292.23 |
| | | | | 0Cust-1048 | 4220 | KASOZI, PADDY | 182.64 |
| | | | | 0Cust-1050 | 4225 | KATSAMPIS, TINA | 689.99 |
| | | | | 0Cust-1053 | 4229 | KAWECKI, MARILYN | 108.33 |
| | | | | 007_1050-1 | 4232 | KEARNS, CEDRA | 1,184.97 |
| | | | | 0Cust-1058 | 4251 | KELLEY, CATHY | 107.72 |
| | | | | 0Cust-1060 | 4260 | KELLY, KATHY | 214.78 |
| | | | | 00011_1776 | 4261 | KELLY, KENNETH A | 1,378.83 |
| | | | | 0Cust-1063 | 4272 | KEMP, MIKE | 569.39 |
| | | | | 007_2898-1 | 4275 | KENDALL, KIMETHA | 395.66 |
| | | | | 007_0827-1 | 4276 | KENDRICK, ALEXANDRA | 584.46 |
| | | | | 007_1413-1 | 4280 | KENNAN, HEATHER | 131.49 |
| | | | | 0Cust-1067 | 4288 | KERNS, ROGER | 18.26 |
| | | | | 0Cust-1069 | 4290 | KESLER, JO ANN | 379.61 |
| | | | | 00011_2418 | 4291 | KESLER, JOANN M | 379.61 |
| | | | | 0Cust-1071 | 4300 | KHALAFALLA, ALSADIG | 9,156.37 |
| | | | | 0Cust-1072 | 4301 | KHALED, MASOOMA | 1,197.42 |
| | | | | 0Cust-1075 | 4307 | KHAN, RASHEED | 99.52 |
| | | | | 0Cust-1081 | 4317 | KIM, CHRISTINE | 111.27 |
| | | | | 00011_1760 | 4319 | KIM, LISA S | 438.35 |
| | | | | 00011_1996 | 4320 | KIM, WINIE | 108.67 |
| | | | | 007_1045-1 | 4331 | KING, BRIAN | 366.53 |
| | | | | 0Cust-1084 | 4334 | KING, KEVIN | 365.29 |
| | | | | 0Cust-1088 | 4348 | KINSEY, SCOTT | 209.31 |
| | | | | 00011_2830 | 4350 | KIRBY, RACHEL N. | 73.06 |

Debtor Name  **RoomStore, Inc.**          Account No.  **1502862916**
Case Number  **11-37790**

| Date | Check# | Payee | Check Amount | Claim # | Item# | Creditor | Claim Paid |
|------|--------|-------|--------------|---------|-------|----------|-----------|

**FUNDS REMITTED TO COURT**

| Date | Check# | Payee | Check Amount | Claim # | Item# | Creditor | Claim Paid |
|------|--------|-------|--------------|---------|-------|----------|-----------|
| | | | | 0Cust-1089 | 4351 | KIRBY, ROBERT | 735.69 |
| | | | | 007_1853-1 | 4364 | KISER, CARL | 1,182.78 |
| | | | | 0Cust-1090 | 4365 | KISER, ORLANDO | 21.92 |
| | | | | 0Cust-1091 | 4366 | KISSIK, ANTHONY | 421.60 |
| | | | | 0Cust-1096 | 4392 | KNIGHT, MICHAEL | 126.41 |
| | | | | 0Cust-1097 | 4394 | KNIGHTON, MIKE | 24.11 |
| | | | | 007_1154-1 | 4398 | KNOX, BERNADETTE | 741.42 |
| | | | | 0Cust-1099 | 4399 | KNOX, DEVIN | 616.50 |
| | | | | 00011_1878 | 4404 | KNUTSON, VICKI | 65.74 |
| | | | | 0Cust-1101 | 4410 | KODAKALLA, INDIRA | 0.97 |
| | | | | 0Cust-1102 | 4418 | KONAH, AIAH | 219.17 |
| | | | | 007_2370-1 | 4419 | KONATT, AIAH | 292.23 |
| | | | | 007_0631-1 | 4421 | KONG, DEJUN | 189.94 |
| | | | | 007_0801-1 | 4433 | KORNEGAY, MR. | 281.34 |
| | | | | 0Cust-1106 | 4434 | KORNEGGAY, SHELTON | 281.34 |
| | | | | 0Cust-1108 | 4442 | KOTB, HOSSAM | 33.59 |
| | | | | 007_1928-1 | 4455 | KREISEL, AMBER | 131.48 |
| | | | | 0Cust-1111 | 4456 | KREUTZER, JOHN | 47.58 |
| | | | | 0Cust-1113 | 4465 | KUCOWSKI, KEITH | 61.94 |
| | | | | 0Cust-1118 | 4500 | LA BALOGUN, GANIYUISH | 115.43 |
| | | | | 0Cust-1119 | 4518 | LAKE, BERNETHA | 730.58 |
| | | | | 007_2508-1 | 4530 | LANCASTER, DARLENE | 65.75 |
| | | | | 0Cust-1125 | 4540 | LANGE, JOHNNY | 73.06 |
| | | | | 00011_2144 | 4545 | LANIER, CAROLYN | 36.52 |
| | | | | 0Cust-1126 | 4548 | LANTZ, ALYSSA | 911.47 |

Debtor Name  **RoomStore, Inc.**                                                              Account No.  **1502862916**
Case Number  **11-37790**

| Date | Check# | Payee | Check Amount | Claim # | Item# | Creditor | Claim Paid |
|------|--------|-------|--------------|---------|-------|----------|------------|

**FUNDS REMITTED TO COURT**

| Date | Check# | Payee | Check Amount | Claim # | Item# | Creditor | Claim Paid |
|------|--------|-------|--------------|---------|-------|----------|------------|
| | | | | 0Cust-1127 | 4549 | LANTZ, MIKE | 473.41 |
| | | | | 0Cust-1128 | 4550 | LARA, MARCOS | 182.64 |
| | | | | 0Cust-1131 | 4557 | LASHER, LORNA | 730.58 |
| | | | | 00011_1757 | 4558 | LASHLEY, ANGELA R | 790.37 |
| | | | | 0Cust-1132 | 4559 | LASHUNGA, KYUMA | 387.30 |
| | | | | 007_0843-1 | 4565 | LATIMER, DEBRA | 588.03 |
| | | | | 007_2067-1 | 4567 | LATONE, RACHEL | 748.29 |
| | | | | 0Cust-1137 | 4576 | LAWRENCE, GAIL | 73.06 |
| | | | | 0Cust-1138 | 4578 | LAWRENCE, LUCRETIA | 119.25 |
| | | | | 007_2056-1 | 4586 | LAWYER, KIANA | 87.66 |
| | | | | 0Cust-1141 | 4587 | LAXA, ADRIAN | 115.05 |
| | | | | 0Cust-1142 | 4592 | LE CLAIR, ANDREW | 37.54 |
| | | | | 007_0722-1 | 4593 | LE, LENA | 107.40 |
| | | | | 00011_1771 | 4599 | LEACH, MONICA | 328.75 |
| | | | | 007_2105-1 | 4602 | LEARO, MICHELLE | 189.94 |
| | | | | 0Cust-1145 | 4606 | LEBER, PATRICIA | 1,457.16 |
| | | | | 00011_1999 | 4607 | LEBLANC, MANDI | 351.34 |
| | | | | 00011_2465 | 4611 | LEDBETTER, STEVEN | 352.53 |
| | | | | 00011_2659 | 4613 | LEDFORD, PHILIP | 578.87 |
| | | | | 0Cust-1146 | 4617 | LEE, BETH | 15.35 |
| | | | | 00011_1541 | 4619 | LEE, CRYSTAL | 980.35 |
| | | | | 00011_2622 | 4620 | LEE, EBONY | 858.43 |
| | | | | 0Cust-1148 | 4632 | LEE, MARILYN | 248.53 |
| | | | | 007_1264-1 | 4640 | LEGG, EMILY | 637.68 |
| | | | | 00011_1756 | 4648 | LENGYEL, PEGGY | 487.28 |

Debtor Name   **RoomStore, Inc.**                                                                     Account No.  **1502862916**

Case Number   **11-37790**

| Date | Check# | Payee | Check Amount | Claim # | Item# | Creditor | Claim Paid |
|------|--------|-------|--------------|---------|-------|----------|-----------|

**FUNDS REMITTED TO COURT**

| Date | Check# | Payee | Check Amount | Claim # | Item# | Creditor | Claim Paid |
|------|--------|-------|--------------|---------|-------|----------|-----------|
| | | | | 00011_2452 | 4659 | LEONARD, BOBBY E | 1,462.87 |
| | | | | 00011_2709 | 4663 | LESLIE, IAN | 693.72 |
| | | | | 0Cust-1156 | 4664 | LESLIE, KIMBERLY | 693.72 |
| | | | | 007_0113-1 | 4682 | LEWIS, KAREN | 271.05 |
| | | | | 0Cust-1163 | 4687 | LEWIS, MAE | 207.54 |
| | | | | 007_0288-1 | 4703 | LEWIS, YLONDA | 109.57 |
| | | | | 0Cust-1165 | 4707 | LI, CANXIN | 342.63 |
| | | | | 0Cust-1166 | 4721 | LICWINKO, JASON | 397.30 |
| | | | | 007_2093-1 | 4722 | LIENDEN, RHYS | 1,535.64 |
| | | | | 0Cust-1168 | 4740 | LINEBERRY, VIVIAN | 146.12 |
| | | | | 00011_2523 | 4745 | LINKINS, BONITA | 320.72 |
| | | | | 0Cust-1170 | 4749 | LINTHICUM, SHAWN | 127.78 |
| | | | | 007_1520-1 | 4750 | LIPSCOMB, AKINTUNDE | 281.27 |
| | | | | 0Cust-1171 | 4761 | LITTLE, GERNARD | 24.55 |
| | | | | 0Cust-1172 | 4762 | LITTLE, KEVIE | 18.26 |
| | | | | 07_2738-1a | 4765 | LITTLETON, DAVID | 69.68 |
| | | | | 0Cust-1174 | 4767 | LITTON, PAUL | 3,107.12 |
| | | | | 00011_1552 | 4777 | LIVINGSTON, REBECCA | 365.29 |
| | | | | 0Cust-1179 | 4787 | LOCKE, CHARNICE | 285.32 |
| | | | | 0Cust-1180 | 4793 | LOCKWOOD, JONICA | 109.59 |
| | | | | 0Cust-1182 | 4801 | LOGAN, CAROL | 312.68 |
| | | | | 0Cust-1183 | 4802 | LOGAN, CASIE | 1,095.87 |
| | | | | 00011_1818 | 4810 | LONG, DUSTIN | 370.44 |
| | | | | 0Cust-1186 | 4811 | LONG, JEAN | 77.24 |
| | | | | 0Cust-1189 | 4828 | LOPEZ, LIZETTE | 255.17 |

Debtor Name  **RoomStore, Inc.**                                                    Account No.  **1502862916**
Case Number  **11-37790**

| Date | Check# | Payee | Check Amount | Claim # | Item# | Creditor | Claim Paid |
|------|--------|-------|--------------|---------|-------|----------|------------|

**FUNDS REMITTED TO COURT**

| Date | Check# | Payee | Check Amount | Claim # | Item# | Creditor | Claim Paid |
|------|--------|-------|--------------|---------|-------|----------|------------|
| | | | | 0Cust-1190 | 4829 | LOPEZ, MARGARITA | 51.13 |
| | | | | 0Cust-1192 | 4838 | LOUALLEN, DANNY (MD) | 82.56 |
| | | | | 0Cust-1193 | 4839 | LOUALLEN, DANNY (MD) | 463.92 |
| | | | | 00011_1968 | 4840 | LOUVIERE, REBECCA | 228.82 |
| | | | | 007_2582-1 | 4855 | LOWER, RICHARD | 109.57 |
| | | | | 0Cust-1196 | 4856 | LOWERY, THOMAS | 10.39 |
| | | | | 0Cust-1197 | 4859 | LOYD, STEPHANIE | 521.80 |
| | | | | 007_1321-1 | 4860 | LOZANO, KAREN | 160.72 |
| | | | | 0Cust-1202 | 4881 | LUGO, FRANK | 271.19 |
| | | | | 007_1377-1 | 4884 | LUKE, BRITTANY | 146.11 |
| | | | | 0Cust-1203 | 4887 | LUNA GONZALEZ, CARMEN | 60.64 |
| | | | | 00011_2375 | 4891 | LUTES, ERIK J | 541.90 |
| | | | | 007_2257-1 | 4895 | LYMAN, JENNIE | 73.05 |
| | | | | 0Cust-1207 | 4905 | LYNCH, LAURA | 125.18 |
| | | | | 0Cust-1209 | 4923 | MABRY, ANTWAN | 36.53 |
| | | | | 0Cust-1211 | 4933 | MACON, MARLO | 88.56 |
| | | | | 007_0450-1 | 4935 | MADAY, BRIAN | 81.22 |
| | | | | 0Cust-1212 | 4936 | MADAY, SALMA | 54.97 |
| | | | | 0Cust-1214 | 4942 | MADELEINE NKOU, CHARLES | 365.29 |
| | | | | 007_1560-1 | 4951 | MAGEE, DONA | 1,196.59 |
| | | | | 0Cust-1219 | 4965 | MAKAN, HUSHMUKH | 375.64 |
| | | | | 007_2011-1 | 4966 | MAKINDU, MARIE | 146.12 |
| | | | | 0Cust-1221 | 4969 | MALACARA, FERNANDO | 876.70 |
| | | | | 00011_1563 | 4994 | MALPHRUS, JERICHO | 142.67 |
| | | | | 0Cust-1228 | 5008 | MANLEY, FRANKLIN | 210.56 |

Debtor Name  **RoomStore, Inc.**                                           Account No.  **1502862916**
Case Number  **11-37790**

| Date | Check# | Payee | Check Amount | Claim # | Item# | Creditor | Claim Paid |
|------|--------|-------|-------------|---------|-------|----------|-----------|

**FUNDS REMITTED TO COURT**

| Date | Check# | Payee | Check Amount | Claim # | Item# | Creditor | Claim Paid |
|------|--------|-------|-------------|---------|-------|----------|-----------|
| | | | | 0Cust-1229 | 5009 | MANMI, DENAKAY | 94.90 |
| | | | | 0Cust-1230 | 5010 | MANN, ASHLE | 99.85 |
| | | | | 0Cust-1231 | 5013 | MANNESS, RICHARD | 487.90 |
| | | | | 0Cust-1234 | 5019 | MANON MATESAN, VENKATARQ | 543.45 |
| | | | | 00011_2238 | 5026 | MANUEL, SHALONDA | 146.12 |
| | | | | 0Cust-1236 | 5029 | MARANTO, CAROL | 348.47 |
| | | | | 0Cust-1237 | 5031 | MARCHESE, BRYAN | 171.58 |
| | | | | 0Cust-1243 | 5048 | MARQUEZ, ENRIQUE | 46.50 |
| | | | | 0Cust-1245 | 5061 | MARSHALL, JAMES | 116.89 |
| | | | | 0Cust-1247 | 5066 | MARTEENY, KIM | 38.36 |
| | | | | 0Cust-1249 | 5071 | MARTIN, DHAIMA | 210.41 |
| | | | | 007_2467-1 | 5074 | MARTIN, HEATHER | 730.58 |
| | | | | 007_2412-1 | 5075 | MARTIN, JENNIFER | 146.11 |
| | | | | 0Cust-1250 | 5080 | MARTIN, MELVIN | 141.40 |
| | | | | 0Cust-1252 | 5085 | MARTIN, SAMMYE | 19.49 |
| | | | | 0Cust-1256 | 5090 | MARTINEZ, MARK | 54.50 |
| | | | | 0Cust-1258 | 5093 | MARTINEZ, ROSE | 135.90 |
| | | | | 0Cust-1259 | 5094 | MARTINEZ, YADIRA | 146.12 |
| | | | | 0Cust-1260 | 5095 | MARTINS, STEPHANIE | 22.19 |
| | | | | 0Cust-1261 | 5096 | MARTY, CAROL | 168.03 |
| | | | | 00011_2691 | 5099 | MASON, JENNA | 596.90 |
| | | | | 0Cust-1263 | 5105 | MASSENBURG, MARY | 73.06 |
| | | | | 0Cust-1264 | 5106 | MASSEY, JOHNATHAN | 292.38 |
| | | | | 00011_2922 | 5107 | MASSEY, JONATHNA | 292.38 |
| | | | | 0Cust-1266 | 5109 | MASSEY, NICOLE | 510.56 |

Debtor Name  **RoomStore, Inc.**                                         Account No.  **1502862916**
Case Number  **11-37790**

| Date | Check# | Payee | Check Amount | Claim # | Item# | Creditor | Claim Paid |
|------|--------|-------|--------------|---------|-------|----------|------------|
| **FUNDS REMITTED TO COURT** | | | | | | | |
| | | | | 0Cust-1267 | 5110 | MASSEY, PETER | 422.07 |
| | | | | 0Cust-1271 | 5121 | MATHEWS, GLORIA | 36.53 |
| | | | | 007_0521-1 | 5127 | MATTHEWS, BRENT | 76.71 |
| | | | | 007_1861-1 | 5129 | MATTHEWS, CONISUE | 438.35 |
| | | | | 007_0348-1 | 5131 | MATTHEWS, NIOLA | 292.23 |
| | | | | 0Cust-1275 | 5134 | MATTINGLY, MELISSA | 83.29 |
| | | | | 0Cust-1277 | 5143 | MAXSON, MICHAEL | 208.07 |
| | | | | 007_1150-1 | 5144 | MAY, BONIE | 365.29 |
| | | | | 0Cust-1278 | 5145 | MAY, BONNIE | 304.16 |
| | | | | 0Cust-1279 | 5152 | MAYBERRY, BRYAN | 270.64 |
| | | | | 0Cust-1280 | 5153 | MAYELE, FIFI | 151.27 |
| | | | | 0Cust-1281 | 5154 | MAYER, MONIKA | 268.88 |
| | | | | 0Cust-1282 | 5162 | MAYFIELD, JULIE | 365.29 |
| | | | | 0Cust-1283 | 5166 | MAYS, ROSHAD | 471.55 |
| | | | | 007_0549-1 | 5168 | MAZETIS, MARY | 112.50 |
| | | | | 0Cust-1290 | 5188 | MCCARTY, DENAURICE | 454.73 |
| | | | | 0Cust-1291 | 5189 | MCCAULEY-WHITE, LAURA | 2,178.01 |
| | | | | 0Cust-1292 | 5191 | MCCLATCHEY, TEANDRA | 295.67 |
| | | | | 0Cust-1293 | 5192 | MCCLENDON, KELVIN | 109.59 |
| | | | | 0Cust-1295 | 5195 | MCCOLGAN, BRIAN | 464.63 |
| | | | | 0Cust-1296 | 5196 | MCCONNELL, SHIRLEE | 146.12 |
| | | | | 0Cust-1297 | 5200 | MCCORMICK, ALICIA | 1,028.10 |
| | | | | 0Cust-1298 | 5201 | MCCORMICK, ANDREW | 767.10 |
| | | | | 0Cust-1301 | 5208 | MCCOY, HEATHER | 146.12 |
| | | | | 0Cust-1302 | 5213 | MCCROBIE, MATTHEW | 170.73 |

Lynn L. Tavenner (865500)
COURT REMITTANCES
Transaction Date Range  Through 12/05/19

Debtor Name  **RoomStore, Inc.**                                    Account No.  **1502862916**
Case Number  **11-37790**

| Date | Check# | Payee | Check Amount | Claim # | Item# | Creditor | Claim Paid |
|------|--------|-------|--------------|---------|-------|----------|------------|
| **FUNDS REMITTED TO COURT** | | | | | | | |
| | | | | 00011_2185 | 5214 | MCCUALEY, MONICA | 1,168.93 |
| | | | | 007_1644-1 | 5217 | MCCULLOUGH, MICHAEL | 1,115.23 |
| | | | | 0Cust-1303 | 5218 | MCCULLUM, SHELLY | 543.05 |
| | | | | 0Cust-1304 | 5220 | MCDANIEL, KEISHA | 84.66 |
| | | | | 007_1550-1 | 5229 | MCDONALD, MICHELLE | 213.04 |
| | | | | 0Cust-1308 | 5236 | MCEWEN, CHRISTINA | 26.88 |
| | | | | 0Cust-1309 | 5237 | MCEWEN, JUERGEN | 981.08 |
| | | | | 0Cust-1310 | 5244 | MCGUINEY, MATTHEW | 87.67 |
| | | | | 00011_2865 | 5250 | MCINTYRE, CARLTON | 94.98 |
| | | | | 0Cust-1314 | 5256 | MCKENNA, KYLE | 146.12 |
| | | | | 0Cust-1315 | 5260 | MCKENNEY, DAVID | 92.42 |
| | | | | 0Cust-1316 | 5264 | MCKIM, JOHN | 14.61 |
| | | | | 0Cust-1317 | 5265 | MCKINLEY, RANDY | 350.68 |
| | | | | 0Cust-1319 | 5269 | MCKNIGHT, JACKIE | 292.23 |
| | | | | 0Cust-1320 | 5272 | MCLAURIN, PEGGY | 127.98 |
| | | | | 0Cust-1321 | 5284 | MCNAMARA, KYLENE | 67.05 |
| | | | | 007_2408-1 | 5286 | MCNEAR-ROSS, MELVIN | 43.83 |
| | | | | 0Cust-1322 | 5287 | MCNEIL, KATHY | 508.12 |
| | | | | 0Cust-1323 | 5288 | MCNEIL, REGINDENA | 112.66 |
| | | | | 0Cust-1326 | 5301 | MEANS, MANGO | 36.53 |
| | | | | 007_2729-1 | 5302 | MEANS, MARGO | 36.53 |
| | | | | 0Cust-1329 | 5311 | MEEKS, JAMES | 565.81 |
| | | | | 00011_1892 | 5312 | MEIJER, STEPHANIE | 139.22 |
| | | | | 0Cust-1338 | 5329 | MENDEZ, LUZ | 130.04 |
| | | | | 007_2129-1 | 5331 | MENDEZ, PEDRO | 647.29 |

Debtor Name  **RoomStore, Inc.**

Case Number  **11-37790**

Account No.  **1502862916**

| Date | Check# | Payee | Check Amount | Claim # | Item# | Creditor | Claim Paid |
|------|--------|-------|--------------|---------|-------|----------|------------|
| **FUNDS REMITTED TO COURT** | | | | | | | |
| | | | | 00011_2651 | 5332 | MENDOAZ, MARY | 725.09 |
| | | | | 0Cust-1339 | 5333 | MENDOZA, EDWARD | 949.75 |
| | | | | 0Cust-1340 | 5334 | MENEFEE, BOBBY | 275.21 |
| | | | | 0Cust-1341 | 5337 | MEONI, JESSICA | 996.11 |
| | | | | 0Cust-1342 | 5338 | MERCATANTE, ALESHIA | 667.37 |
| | | | | 0Cust-1346 | 5344 | MERRITT, DAWN | 650.57 |
| | | | | 0Cust-1348 | 5352 | MESSINA, DIANA | 136.55 |
| | | | | 00011_2113 | 5370 | MICHENS, COLISHA | 65.74 |
| | | | | 007_0326-1 | 5379 | MILLER JR. , JAMES | 146.12 |
| | | | | 0Cust-1353 | 5383 | MILLER, BERNAE | 345.40 |
| | | | | 00011_2663 | 5384 | MILLER, BERNAE LEAH | 345.40 |
| | | | | 00011_2461 | 5388 | MILLER, CHRISTOPHER A | 175.34 |
| | | | | 0Cust-1355 | 5390 | MILLER, DERRICK | 219.17 |
| | | | | 0Cust-1356 | 5391 | MILLER, DESIREE | 58.45 |
| | | | | 0Cust-1358 | 5393 | MILLER, DUMEKA | 103.22 |
| | | | | 0Cust-1359 | 5394 | MILLER, ELIZABETH | 150.26 |
| | | | | 00011_1838 | 5395 | MILLER, FRED | 1,003.32 |
| | | | | 00011_2335 | 5397 | MILLER, JAMES T | 300.27 |
| | | | | 0Cust-1367 | 5414 | MILLER, STEVEN | 80.33 |
| | | | | 007_2610-1 | 5416 | MILLER, TARA | 279.69 |
| | | | | 0Cust-1369 | 5420 | MILLS, NICHELLE | 365.29 |
| | | | | 0Cust-1370 | 5423 | MILNER, FRANCIS | 187.82 |
| | | | | 0Cust-1371 | 5425 | MILUM, DIERK | 336.10 |
| | | | | 0Cust-1372 | 5427 | MIMS, NECOLE | 36.53 |
| | | | | 007_1536-1 | 5433 | MINK, BRENDA | 857.66 |

Debtor Name **RoomStore, Inc.**          Account No. **1502862916**

Case Number **11-37790**

| Date | Check# | Payee | Check Amount | Claim # | Item# | Creditor | Claim Paid |
|------|--------|-------|-------------|---------|-------|----------|-----------|
| **FUNDS REMITTED TO COURT** | | | | | | | |
| | | | | 007_1235-1 | 5440 | MINTON, JANE | 605.96 |
| | | | | 0Cust-1379 | 5441 | MINTZ, JUANITA | 166.57 |
| | | | | 0Cust-1381 | 5451 | MISKIRI, JEFFEARY | 36.53 |
| | | | | 0Cust-1382 | 5454 | MITCHELL, GREGORY | 36.53 |
| | | | | 007_0824-1 | 5467 | MLILHALL, JASON | 989.86 |
| | | | | 0Cust-1387 | 5472 | MOCK, DUSTIN | 158.16 |
| | | | | 0Cust-1388 | 5476 | MOERY, NATHAN | 148.60 |
| | | | | 0Cust-1389 | 5484 | MOKHTAR, REEM | 186.03 |
| | | | | 0Cust-1392 | 5491 | MONDROW, IAN | 194.15 |
| | | | | 0Cust-1395 | 5508 | MONTGOMERY, MARILYN | 158.16 |
| | | | | 0Cust-1396 | 5511 | MONTGOMERY, WILLIAM | 3,283.54 |
| | | | | 0Cust-1397 | 5513 | MOODY, MICHAEL | 599.52 |
| | | | | 007_0934-1 | 5514 | MOORE, ADRIA | 109.56 |
| | | | | 007_1900-1 | 5519 | MOORE, CINDY | 51.14 |
| | | | | 0Cust-1399 | 5520 | MOORE, COURTNEY | 5.04 |
| | | | | 007_1463-1 | 5526 | MOORE, EDDIE | 496.79 |
| | | | | 00011_2070 | 5528 | MOORE, JOSHUA | 847.48 |
| | | | | 007_0367-1 | 5534 | MOORE, NICOLE | 182.64 |
| | | | | 00011_1925 | 5535 | MOORE, ROBBIE | 876.70 |
| | | | | 0Cust-1405 | 5543 | MORALES, MARCOS | 373.23 |
| | | | | 0Cust-1407 | 5550 | MORAN, MICHAEL | 1,289.26 |
| | | | | 0Cust-1409 | 5552 | MORANTE, IRMA | 175.25 |
| | | | | 0Cust-1410 | 5555 | MORENO, CONNIE | 331.76 |
| | | | | 0Cust-1411 | 5557 | MORGAN, HARRY | 1,327.33 |
| | | | | 0Cust-1418 | 5568 | MORRIS, JOHN | 1,095.87 |

| Debtor Name | **RoomStore, Inc.** | | | | Account No. | **1502862916** |
| Case Number | **11-37790** | | | | | |

| Date | Check# | Payee | Check Amount | Claim # | Item# | Creditor | Claim Paid |
|------|--------|-------|--------------|---------|-------|----------|------------|

**FUNDS REMITTED TO COURT**

| | | | | Claim # | Item# | Creditor | Claim Paid |
|---|---|---|---|---------|-------|----------|------------|
| | | | | 0Cust-1419 | 5574 | MORRISIII, MAX | 73.06 |
| | | | | 0Cust-1420 | 5584 | MORSELL, ERICA | 146.12 |
| | | | | 007_1179-1 | 5585 | MORTON, ROBERT | 146.12 |
| | | | | 0Cust-1422 | 5587 | MORTON, YARETTE | 146.12 |
| | | | | 07_2856-1b | 5592 | MOSKALSKI, SOCEARRE | 900.57 |
| | | | | 0Cust-1425 | 5593 | MOSLEY, TANII | 711.34 |
| | | | | 007_2081-1 | 5597 | MOTELET, PARKER | 1,182.75 |
| | | | | 0Cust-1429 | 5610 | MULLEN, JASON | 1,210.22 |
| | | | | 0Cust-1431 | 5614 | MULTI MEDIA, ZIG ZAG | 444.53 |
| | | | | 0Cust-1432 | 5619 | MURPHEY, ALLEM | 146.12 |
| | | | | 0Cust-1433 | 5621 | MURPHY, CLINT | 50.94 |
| | | | | 007_0469-1 | 5622 | MURPHY, GLORIA | 309.75 |
| | | | | 007_1961-1 | 5626 | MURRARY, REGINA | 173.50 |
| | | | | 0Cust-1435 | 5631 | MURRAY, PATRICIA | 292.23 |
| | | | | 0Cust-1436 | 5632 | MURRAY, REGINIA | 173.50 |
| | | | | 0Cust-1437 | 5633 | MURREY, SHARON | 949.75 |
| | | | | 007_0435-1 | 5637 | MURTHA, WILLIAM | 182.64 |
| | | | | 0Cust-1438 | 5638 | MUSA, LAWRENCE | 730.58 |
| | | | | 0Cust-1439 | 5641 | MUSEL, STEPHEN | 171.37 |
| | | | | 0Cust-1440 | 5642 | MUSGROVE, ERIC | 504.81 |
| | | | | 0Cust-1442 | 5645 | MUSSE, KIM | 233.79 |
| | | | | 007_2305-1 | 5646 | MUTEN, MIKAEL | 482.14 |
| | | | | 0Cust-1444 | 5653 | MYERS, ELIZABETH | 113.08 |
| | | | | 00011_2743 | 5660 | MYERS, SUE | 131.50 |
| | | | | 0Cust-1446 | 5664 | NADON, ROBERT | 753.96 |

| Debtor Name | **RoomStore, Inc.** | | Account No. | **1502862916** |
| --- | --- | --- | --- | --- |
| Case Number | **11-37790** | | | |

| Date | Check# | Payee | Check Amount | Claim # | Item# | Creditor | Claim Paid |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **FUNDS REMITTED TO COURT** | | | | | | | |
| | | | | 0Cust-1452 | 5674 | NANGA, DORTHY | 1,461.16 |
| | | | | 0Cust-1453 | 5678 | NASCIMENTO, LUIS | 146.12 |
| | | | | 0Cust-1457 | 5709 | NEALY, HEATHER | 73.06 |
| | | | | 0Cust-1458 | 5714 | NEGASHE, SELOME | 257.59 |
| | | | | 0Cust-1462 | 5721 | NELSON, KELLY | 237.23 |
| | | | | 0Cust-1463 | 5722 | NELSON, LOU | 293.85 |
| | | | | 0Cust-1464 | 5737 | NEWELL, CHRISTY | 86.46 |
| | | | | 0Cust-1466 | 5744 | NEWMAN, GARY | 75.89 |
| | | | | 0Cust-1470 | 5755 | NEWTON, JEFF | 7.88 |
| | | | | 00011_2380 | 5763 | NGUYEN, CUONG | 495.22 |
| | | | | 0Cust-1478 | 5782 | NICHOLSON-WEAV, RITA | 192.87 |
| | | | | 007_2128-1 | 5783 | NIELSEN, BRANDY | 271.62 |
| | | | | 00011_1649 | 5785 | NIGMEDZYANOV, RAVIL | 932.94 |
| | | | | 0Cust-1483 | 5795 | NJIRIRI, PAULA | 1,826.45 |
| | | | | 00011_1835 | 5796 | NKWENTI, RUBY | 270.31 |
| | | | | 0Cust-1488 | 5808 | NORMAN, ELLIOT | 512.11 |
| | | | | 0Cust-1489 | 5814 | NORRIS, JAMES | 1,581.65 |
| | | | | 0Cust-1491 | 5823 | NORTON, CLEO | 394.76 |
| | | | | 0Cust-1493 | 5826 | NOTICE, SANDRA | 109.59 |
| | | | | 0Cust-1494 | 5834 | NOWAK, GARY | 44.56 |
| | | | | 0Cust-1496 | 5838 | NUNALLY, JOSHUA | 1,462.67 |
| | | | | 0Cust-1497 | 5839 | NUNEZ GONZALEZ, JESSICA | 189.57 |
| | | | | 0Cust-1498 | 5840 | NUNEZ, BENITA | 47.39 |
| | | | | 0Cust-1501 | 5850 | NWYNNE, STEVEN | 83.28 |
| | | | | 0Cust-1502 | 5851 | NYCUM, SONIA | 224.91 |

Debtor Name  **RoomStore, Inc.**                                          Account No.  **1502862916**
Case Number  **11-37790**

| Date | Check# | Payee | Check Amount | Claim # | Item# | Creditor | Claim Paid |
|------|--------|-------|--------------|---------|-------|----------|------------|

**FUNDS REMITTED TO COURT**

| Date | Check# | Payee | Check Amount | Claim # | Item# | Creditor | Claim Paid |
|------|--------|-------|--------------|---------|-------|----------|------------|
| | | | | 0Cust-1504 | 5854 | O DONNELL, CHARLES | 730.58 |
| | | | | 0Cust-1505 | 5855 | O MOORE, MATHEW | 103.44 |
| | | | | 0Cust-1506 | 5858 | OAKS, MARION | 107.09 |
| | | | | 0Cust-1508 | 5862 | OBRIEN, KEVIN | 73.06 |
| | | | | 007_2139-1 | 5864 | OCSZOWY, RONALD | 253.07 |
| | | | | 0Cust-1510 | 5868 | ODONAHUE, SUSAN | 875.82 |
| | | | | 00011_2735 | 5869 | O'DONNELL, CHARLES J. | 730.58 |
| | | | | 0Cust-1512 | 5873 | OF BALTIMORE, THE ARK | 50.57 |
| | | | | 0Cust-1514 | 5882 | OGBONNA, ANDY | 803.64 |
| | | | | 0Cust-1515 | 5883 | OGDON, GLENN | 229.15 |
| | | | | 00011_2614 | 5886 | OGENS, ELENA | 96.65 |
| | | | | 0Cust-1516 | 5887 | OGONOWSKI, ALEXANDER | 26.72 |
| | | | | 007_1645-1 | 5889 | OGUNDEKO, BABADARE | 292.23 |
| | | | | 0Cust-1517 | 5892 | OKORO, OLIVE | 113.85 |
| | | | | 0Cust-1519 | 5902 | OLIVA, GIL | 94.78 |
| | | | | 007_1800-1 | 5906 | OLIVEROS, ADRIANA P. | 131.50 |
| | | | | 0Cust-1521 | 5907 | OLONE, MARTHA | 98.34 |
| | | | | 0Cust-1522 | 5908 | OLSON, TRAVIS | 190.13 |
| | | | | 0Cust-1523 | 5909 | OLSZOWY, RONALD | 253.06 |
| | | | | 0Cust-1524 | 5911 | OLVERA, HUGO | 54.79 |
| | | | | 0Cust-1525 | 5919 | ONYEKWERE, DANIEL | 243.88 |
| | | | | 00011_2616 | 5923 | ORANGE, CAROL | 976.71 |
| | | | | 007_0751-1 | 5929 | OREN, WILLIAM | 598.35 |
| | | | | 007_1506-1 | 5931 | ORIGNO, TEWADROS | 284.17 |
| | | | | 007_2711-1 | 5937 | ORSHAN, TSIPORAH | 545.94 |

| Debtor Name | **RoomStore, Inc.** | Account No. | **1502862916** |

Case Number　**11-37790**

| Date | Check# | Payee | Check Amount | Claim # | Item# | Creditor | Claim Paid |
|---|---|---|---|---|---|---|---|
| **FUNDS REMITTED TO COURT** | | | | | | | |
| | | | | 0Cust-1529 | 5939 | ORTEGA, CECIL | 118.62 |
| | | | | 0Cust-1534 | 5949 | OSBORNE, LINDA | 810.85 |
| | | | | 007_0676-1 | 5964 | OUZTS, AUDREY | 146.12 |
| | | | | 0Cust-1538 | 5971 | OWENS, PORTIA | 118.98 |
| | | | | 0Cust-1540 | 5977 | PACE, STACY | 803.64 |
| | | | | 0Cust-1541 | 5978 | PACE, TIFFANY | 292.23 |
| | | | | 00011_2866 | 5982 | PACK, BRITTANY | 1,810.93 |
| | | | | 00011_2191 | 5990 | PAGE, DERRICK | 909.66 |
| | | | | 0Cust-1543 | 5992 | PAICE, RAHMOND | 592.41 |
| | | | | 0Cust-1547 | 6001 | PALMER, BRITTANY | 1,625.51 |
| | | | | 0Cust-1548 | 6004 | PALMER, JAMES | 71.74 |
| | | | | 0Cust-1551 | 6008 | PANAGOPOULOS, PETER | 349.96 |
| | | | | 0Cust-1555 | 6015 | PARADY, WILLIAM | 73.06 |
| | | | | 0Cust-1557 | 6017 | PARIHAR, AMBUJ | 1,066.97 |
| | | | | 007_0465-1 | 6019 | PARKER, ALEX | 131.50 |
| | | | | 0Cust-1559 | 6024 | PARKER, KRISTI | 146.12 |
| | | | | 0Cust-1560 | 6025 | PARKER, LISA | 1,325.80 |
| | | | | 0Cust-1561 | 6028 | PARKER, NATHANIEL | 250.29 |
| | | | | 0Cust-1562 | 6029 | PARKER, RACHEL | 91.32 |
| | | | | 0Cust-1563 | 6031 | PARKINSON, RACHEL | 414.22 |
| | | | | 007_0493-1 | 6032 | PARKS, ANTHONY | 124.99 |
| | | | | 007_0495-1 | 6037 | PARKS, LAURA | 146.11 |
| | | | | 0Cust-1564 | 6041 | PARRISH, LEROY | 20.46 |
| | | | | 00011_2437 | 6068 | PATRICK, HEZZIE | 393.48 |
| | | | | 00011_2574 | 6085 | PAYNE, JAMES R | 508.77 |

Debtor Name  **RoomStore, Inc.**                                         Account No.  **1502862916**
Case Number  **11-37790**

| Date | Check# | Payee | Check Amount | Claim # | Item# | Creditor | Claim Paid |
|------|--------|-------|--------------|---------|-------|----------|------------|

**FUNDS REMITTED TO COURT**

| Date | Check# | Payee | Check Amount | Claim # | Item# | Creditor | Claim Paid |
|------|--------|-------|--------------|---------|-------|----------|------------|
| | | | | 0Cust-1577 | 6088 | PAYTON, DEMETRIA | 106.93 |
| | | | | 0Cust-1579 | 6094 | PEARCE, ABIOSEH | 54.44 |
| | | | | 007_0585-1 | 6099 | PEARSON, KEVIN | 124.19 |
| | | | | 0Cust-1582 | 6109 | PEEL, GRANT | 1,194.84 |
| | | | | 007_1353-1 | 6118 | PENDERGRAFT, JAMES | 250.14 |
| | | | | 00011_1931 | 6125 | PENNY, LINDA | 36.53 |
| | | | | 0Cust-1587 | 6142 | PERKINS, ROSA | 368.41 |
| | | | | 007_1680-1 | 6143 | PERRY, ANGEL | 66.76 |
| | | | | 0Cust-1588 | 6144 | PERRY, HAL | 106.64 |
| | | | | 007_2456-1 | 6146 | PERRY, JOHNNICE | 694.05 |
| | | | | 007_2315-1 | 6149 | PERRY, STACIE | 219.17 |
| | | | | 0Cust-1589 | 6151 | PERRY-FINLEY, STACI | 111.40 |
| | | | | 0Cust-1590 | 6152 | PERRY-SIMMONS, STACIE | 146.12 |
| | | | | 007_0989-1 | 6160 | PETERSON, JON | 1,340.32 |
| | | | | 0Cust-1594 | 6162 | PETERSON, SHARIKA | 146.11 |
| | | | | 0Cust-1595 | 6165 | PETIT, MAX | 236.20 |
| | | | | 0Cust-1597 | 6168 | PETTIE, JENNIFER | 44.84 |
| | | | | 0Cust-1599 | 6170 | PETTIFORD, TABITHA | 8.01 |
| | | | | 007_0289-1 | 6171 | PETTY, JEROME | 131.50 |
| | | | | 0Cust-1601 | 6175 | PHILLIPPI, EILEEN | 109.59 |
| | | | | 0Cust-1602 | 6176 | PHILLIPS, ASHLI | 103.69 |
| | | | | 0Cust-1603 | 6178 | PHILLIPS, DON | 415.36 |
| | | | | 0Cust-1605 | 6182 | PHOEBUS, LORAINE | 174.22 |
| | | | | 0Cust-1606 | 6183 | PICKARD, NICOLE | 146.12 |
| | | | | 0Cust-1608 | 6185 | PICKET, JAMES | 36.53 |

| Debtor Name | **RoomStore, Inc.** | | | Account No. | **1502862916** |
| Case Number | **11-37790** | | | | |

| Date | Check# | Payee | Check Amount | Claim # | Item# | Creditor | Claim Paid |
|------|--------|-------|--------------|---------|-------|----------|-----------|
| **FUNDS REMITTED TO COURT** | | | | | | | |
| | | | | 007_0566-1 | 6192 | PIERRE-LOUIS, STEPHANIE | 131.50 |
| | | | | 007_1551-1 | 6193 | PIERSOL, JOSH | 87.65 |
| | | | | 007_0497-1 | 6194 | PIERSON, VANESSA | 668.74 |
| | | | | 007_2814-1 | 6197 | PILLAI, MANOJ | 711.93 |
| | | | | 0Cust-1610 | 6203 | PINCKNEY, DEIDREA | 80.36 |
| | | | | 0Cust-1611 | 6204 | PINCOFFS, MARLENE | 342.62 |
| | | | | 007_0244-1 | 6210 | PIPPINS, ZSAPORA | 401.82 |
| | | | | 007_0457-1 | 6211 | PIRES, NUBIA | 214.01 |
| | | | | 0Cust-1614 | 6212 | PIRRADA, IRMAN | 37.25 |
| | | | | 0Cust-1615 | 6222 | PITTS, JAN | 29.22 |
| | | | | 0Cust-1617 | 6226 | PLANZ, FRANNY | 474.84 |
| | | | | 0Cust-1622 | 6240 | POLING, HOWARD | 808.52 |
| | | | | 0Cust-1623 | 6241 | POLK JR, OLLIE | 73.06 |
| | | | | 0Cust-1625 | 6245 | POOLE, JOSEPH | 146.12 |
| | | | | 00011_2654 | 6246 | POOLE, KAREN | 73.06 |
| | | | | 0Cust-1627 | 6249 | POPE, ANTIONE | 857.57 |
| | | | | 007_1436-1 | 6251 | PORE, ROBERT | 731.31 |
| | | | | 0Cust-1629 | 6252 | POREDA, JOHN | 262.34 |
| | | | | 007_1392-1 | 6253 | PORTER, BEATRICE | 374.99 |
| | | | | 007_2225-1 | 6261 | PORTILLO, ANGEL | 1,315.05 |
| | | | | 0Cust-1632 | 6263 | POSADA, OSCAR | 91.72 |
| | | | | 0Cust-1633 | 6264 | POTTS, MALORIE | 1,224.42 |
| | | | | 0Cust-1634 | 6265 | POUNDS, JONATHAN | 301.50 |
| | | | | 0Cust-1635 | 6271 | POWELL, KENNETH | 73.06 |
| | | | | 00011_1718 | 6277 | POWLEDGE, RUSSELL W | 964.81 |

| Debtor Name | **RoomStore, Inc.** | Account No. | **1502862916** |
| Case Number | **11-37790** | | |

| Date | Check# | Payee | Check Amount | Claim # | Item# | Creditor | Claim Paid |
| --- | --- | --- | --- | --- | --- | --- | --- |

**FUNDS REMITTED TO COURT**

| | | | | Claim # | Item# | Creditor | Claim Paid |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | 0Cust-1637 | 6280 | PRABHAKARAN, BHARATH | 100.32 |
| | | | | 00011_2351 | 6292 | PRENDERGAST, TARA | 464.63 |
| | | | | 0Cust-1640 | 6299 | PRICE, BRIAN | 36.53 |
| | | | | 0Cust-1643 | 6332 | PRITZ, KARI | 2,795.12 |
| | | | | 0Cust-1644 | 6333 | PROCOPIO, DIANE | 313.64 |
| | | | | 007_1672-1 | 6346 | PROSKI, FRANK | 394.51 |
| | | | | 007_1673-1 | 6347 | PROSKI, FRANK | 204.56 |
| | | | | 0Cust-1647 | 6356 | PRUETT, NATHAN | 658.04 |
| | | | | 07_0768-1a | 6357 | PRUGH, KATHERINE | 146.12 |
| | | | | 0Cust-1648 | 6363 | PRYCE, BOBBIE | 34.51 |
| | | | | 00011_2202 | 6364 | PRYOR, MELISSA E | 1,745.68 |
| | | | | 007_2354-1 | 6365 | PS ACQUISITION CO | 2,663.03 |
| | | | | 0Cust-1649 | 6373 | PUCCIARELLO, THOMAS | 126.51 |
| | | | | 007_0411-1 | 6374 | PUCCIO, PHILIP | 146.12 |
| | | | | 0Cust-1653 | 6384 | PUMPALOVA, MAGDALENA | 71.60 |
| | | | | 0Cust-1654 | 6385 | PURCELL, DANIELE | 189.13 |
| | | | | 00011_2119 | 6386 | PURCELL, DANIELLE | 750.57 |
| | | | | 007_0921-1 | 6391 | PYO, HONG | 281.40 |
| | | | | 0Cust-1657 | 6395 | QUEBEDO, LESBIA | 347.57 |
| | | | | 00011_2769 | 6396 | QUEEN, MALANKA | 317.57 |
| | | | | 0Cust-1658 | 6398 | QUEEN, MARVETTE | 365.29 |
| | | | | 00011_1539 | 6401 | QUICKLEY, DEBORAH | 1,336.08 |
| | | | | 0Cust-1659 | 6402 | QUIGLY, BARBARA | 60.92 |
| | | | | 00011_2648 | 6410 | QUIROZ, WALDINA | 509.72 |
| | | | | 0Cust-1660 | 6422 | RADHAKRISHNAN, BALAJI | 266.74 |

Lynn L. Tavenner (865500)
COURT REMITTANCES
Transaction Date Range  Through 12/05/19

| Debtor Name | **RoomStore, Inc.** | Account No. | **1502862916** |
|---|---|---|---|
| Case Number | **11-37790** | | |

| Date | Check# | Payee | Check Amount | Claim # | Item# | Creditor | Claim Paid |
|---|---|---|---|---|---|---|---|
| | | | | | | **FUNDS REMITTED TO COURT** | |
| | | | | 007_0709-1 | 6430 | RAGHAVAN, SHRIRAM | 1,849.25 |
| | | | | 0Cust-1665 | 6445 | RAMOS, GILBERTO | 14.61 |
| | | | | 0Cust-1667 | 6447 | RAMOS, RONALD | 365.29 |
| | | | | 007_2583-1 | 6450 | RAMSEY, RICHARD | 1,085.61 |
| | | | | 00011_2222 | 6453 | RANDALL, CARLA | 149.16 |
| | | | | 0Cust-1672 | 6463 | RANSOM, DUSTIN | 18.26 |
| | | | | 007_1874-1 | 6467 | RAO, CHITRALEKHA | 1,095.87 |
| | | | | 0Cust-1675 | 6470 | RAPHAEL, SHARIKA | 38.36 |
| | | | | 00011_2111 | 6474 | RAPPOLD, COURTNEY | 584.56 |
| | | | | 0Cust-1676 | 6477 | RASHID, MAMUNUR | 515.89 |
| | | | | 0Cust-1680 | 6490 | RAYMES, ELSIE | 156.34 |
| | | | | 0Cust-1683 | 6502 | REED, DEBBIE | 11.94 |
| | | | | 0Cust-1686 | 6505 | REEVES, RUBY | 365.29 |
| | | | | 0Cust-1688 | 6512 | REID, ANITA (MD) | 638.71 |
| | | | | 00011_1633 | 6517 | REID, ROBERT | 365.29 |
| | | | | 0Cust-1694 | 6525 | REJALI, SARAH | 440.16 |
| | | | | 007_0932-1 | 6529 | RETTMAN, EVAN | 731.30 |
| | | | | 007_1710-1 | 6533 | REYES, RICARDO | 263.00 |
| | | | | 00011_2629 | 6537 | REYNOLDS, KELSEY | 65.74 |
| | | | | 0Cust-1699 | 6539 | RHODES, BARBARA | 288.58 |
| | | | | 007_2012-1 | 6545 | RICCIARDELLA, CHRIS | 312.14 |
| | | | | 00011_2337 | 6546 | RICE, ABIGAIL | 365.29 |
| | | | | 007_0287-1 | 6548 | RICE, DAWN | 817.46 |
| | | | | 0Cust-1703 | 6550 | RICH, STEPHANIE | 73.06 |
| | | | | 007_0208-1 | 6554 | RICHARD, MAGGIE | 803.64 |

Date: 12/05/19    Case 11-37790-KLP    Doc 3566    Lynn L. Tavenner (865500)    Filed 12/11/19    Entered 12/11/19 15:28:17    Desc Main    Page: 49

COURT REMITTANCES

Document    Page 55 of 70

Transaction Date Range  Through 12/05/19

| Debtor Name | **RoomStore, Inc.** | | | | | Account No. | **1502862916** |
| Case Number | **11-37790** | | | | | | |

| Date | Check# | Payee | Check Amount | Claim # | Item# | Creditor | Claim Paid |
|------|--------|-------|--------------|---------|-------|----------|------------|

**FUNDS REMITTED TO COURT**

| | | | | Claim # | Item# | Creditor | Claim Paid |
|--|--|--|--|---------|-------|----------|------------|
| | | | | 0Cust-1705 | 6560 | RICHARDSON, DORIS | 123.91 |
| | | | | 007_1380-1 | 6566 | RICHMOND, LEAH | 625.36 |
| | | | | 0Cust-1709 | 6576 | RIDDICK, TONYA | 146.12 |
| | | | | 0Cust-1711 | 6581 | RIEGER, TANYA | 657.74 |
| | | | | 007_1871-1 | 6586 | RIGG, TIM | 250.49 |
| | | | | 0Cust-1713 | 6587 | RILEY, EDELTRAUD | 297.04 |
| | | | | 0Cust-1714 | 6588 | RILEY, KENNETH | 1,109.05 |
| | | | | 0Cust-1717 | 6594 | RIOS, GLORIA | 584.46 |
| | | | | 0Cust-1721 | 6610 | RIVERA, HURBANO | 29.22 |
| | | | | 0Cust-1722 | 6611 | RIVERA, JOHN | 1,746.42 |
| | | | | 0Cust-1724 | 6615 | RIVEROS, RODRIGO | 162.19 |
| | | | | 0Cust-1727 | 6633 | ROBERTS, ADAM | 307.03 |
| | | | | 0Cust-1729 | 6641 | ROBERTS, YVONNE | 19.77 |
| | | | | 0Cust-1731 | 6646 | ROBINSON, ANDREA | 767.10 |
| | | | | 0Cust-1733 | 6649 | ROBINSON, ANTOINETT | 917.95 |
| | | | | 007_0184-1 | 6658 | ROBINSON, ERIC | 251.30 |
| | | | | 0Cust-1736 | 6659 | ROBINSON, FATOUMATA | 191.77 |
| | | | | 0Cust-1737 | 6661 | ROBINSON, JULIETTE | 36.53 |
| | | | | 0Cust-1739 | 6669 | ROBINSON, RYAN | 23.23 |
| | | | | 0Cust-1740 | 6671 | ROBLEDO, BROOKE | 1,050.61 |
| | | | | 0Cust-1742 | 6675 | ROCHA DE C, LUZ MARIA | 365.29 |
| | | | | 0Cust-1745 | 6679 | ROCKETT, LATONYA | 179.88 |
| | | | | 00011_2495 | 6686 | RODERICK, ANNA | 161.39 |
| | | | | 0Cust-1748 | 6690 | RODKEY, SUSAN | 83.15 |
| | | | | 0Cust-1749 | 6692 | RODOCKER, SHELLY | 430.21 |

Lynn L Tavenner (865500)
COURT REMITTANCES
Transaction Date Range  Through 12/05/19

| Debtor Name | **RoomStore, Inc.** | | Account No. | **1502862916** |
| Case Number | **11-37790** | | | |

| Date | Check# | Payee | Check Amount | Claim # | Item# | Creditor | Claim Paid |
|------|--------|-------|--------------|---------|-------|----------|------------|

**FUNDS REMITTED TO COURT**

| | | | | 0Cust-1750 | 6693 | RODRIGUEZ, ABRAHAM | 73.06 |
| | | | | 007_2494-1 | 6696 | RODRIGUEZ, NORBERTO | 103.74 |
| | | | | 0Cust-1752 | 6699 | RODRIGUEZ, YVONNE | 1,380.76 |
| | | | | 0Cust-1753 | 6700 | RODRIQUEZ, LETICIA | 76.71 |
| | | | | 0Cust-1754 | 6702 | ROGER, JOAN | 1,149.36 |
| | | | | 0Cust-1755 | 6705 | ROGERS, BREA | 73.06 |
| | | | | 007_1128-1 | 6713 | ROGERS, RICHIE | 676.20 |
| | | | | 00011_2607 | 6714 | ROGERS, ROBYN W | 427.39 |
| | | | | 0Cust-1758 | 6722 | ROLDAN, INDIRA | 219.17 |
| | | | | 0Cust-1759 | 6735 | ROSALES, ESPARENZA | 511.87 |
| | | | | 007_0603-1 | 6741 | ROSE, BONNYE | 737.83 |
| | | | | 0Cust-1762 | 6749 | ROSEN, ANDREA | 320.97 |
| | | | | 0Cust-1763 | 6753 | ROSS, BRENDA | 73.06 |
| | | | | 0Cust-1766 | 6768 | ROWLAND, DAVID | 272.65 |
| | | | | 0Cust-1767 | 6770 | ROYSTER, JO | 14.61 |
| | | | | 00011_2003 | 6783 | RUDNICKAS, SUSAN C. | 214.01 |
| | | | | 0Cust-1771 | 6786 | RUIZ, ANICEITO | 1,315.05 |
| | | | | 0Cust-1773 | 6789 | RUKJKANAA, JOSEPHINE | 969.41 |
| | | | | 00011_2725 | 6807 | RUTLEDGE, JAISEN | 86.25 |
| | | | | 007_1397-1 | 6808 | RUTSCH, MELISSA | 13.88 |
| | | | | 0Cust-1777 | 6813 | RYAN, PATRICK | 31.56 |
| | | | | 0Cust-1779 | 6815 | SABO, KATHRYN | 1,130.63 |
| | | | | 0Cust-1780 | 6824 | SAENZ, CARLOS | 482.40 |
| | | | | 0Cust-1782 | 6833 | SALAZAR, DANIEL | 554.61 |
| | | | | 0Cust-1783 | 6837 | SALAZAR, NANCY | 36.53 |

Debtor Name   **RoomStore, Inc.**                    Account No.   **1502862916**
Case Number   **11-37790**

| Date | Check# | Payee | Check Amount | Claim # | Item# | Creditor | Claim Paid |
|------|--------|-------|--------------|---------|-------|----------|------------|
| **FUNDS REMITTED TO COURT** | | | | | | | |
| | | | | 0Cust-1785 | 6843 | SALINAS, HELEN | 189.78 |
| | | | | 007_1243-1 | 6869 | SANBORN, JEFF | 73.04 |
| | | | | 0Cust-1790 | 6874 | SANCHEZ, MARIA | 70.52 |
| | | | | 007_2220-1 | 6876 | SANDEEN, PETER | 479.42 |
| | | | | 00011_2252 | 6881 | SANDHU, BALJEET S | 351.41 |
| | | | | 0Cust-1792 | 6883 | SANFORD, GINA | 32.88 |
| | | | | 00011_1810 | 6885 | SANKEL, JOHN | 1,364.97 |
| | | | | 007_1292-1 | 6888 | SANTIAGO, GUILLERMO | 254.73 |
| | | | | 0Cust-1793 | 6890 | SANTOS, JOHN | 222.78 |
| | | | | 0Cust-1794 | 6892 | SARGSYAN, VARDAN | 348.90 |
| | | | | 0Cust-1796 | 6896 | SASTRY, CHI | 137.34 |
| | | | | 0Cust-1797 | 6897 | SATTERFIELD, NORA | 703.53 |
| | | | | 0Cust-1798 | 6899 | SAUBER, LUKE | 1,167.47 |
| | | | | 0Cust-1799 | 6900 | SAUCEDA, ANDREW | 171.73 |
| | | | | 0Cust-1802 | 6905 | SAUTER, FREDA | 1,208.37 |
| | | | | 0Cust-1803 | 6906 | SAWYER, SABRINA | 690.39 |
| | | | | 007_2110-1 | 6914 | SCALLAN JR. , ANDREW | 687.59 |
| | | | | 0Cust-1812 | 6926 | SCHMIDT, MELISSA | 146.12 |
| | | | | 0Cust-1813 | 6927 | SCHNEIDER, MATTHEW | 73.06 |
| | | | | 0Cust-1815 | 6935 | SCHUETT, ALEXA | 5.84 |
| | | | | 00011_2711 | 6942 | SCHURMANN, FREDRIC | 146.11 |
| | | | | 007_1852-1 | 6943 | SCHWAB, JAMES | 189.94 |
| | | | | 0Cust-1817 | 6952 | SCOTT, ANTHONY | 365.29 |
| | | | | 0Cust-1818 | 6953 | SCOTT, EMILY | 138.78 |
| | | | | 007_1149-1 | 6960 | SCOTT, ROSETTA | 109.58 |

| Debtor Name | **RoomStore, Inc.** | | | Account No. | **1502862916** |
| Case Number | **11-37790** | | | | |

| Date | Check# | Payee | Check Amount | Claim # | Item# | Creditor | Claim Paid |
|------|--------|-------|--------------|---------|-------|----------|-----------|

**FUNDS REMITTED TO COURT**

| | | | | Claim # | Item# | Creditor | Claim Paid |
|------|--------|-------|--------------|---------|-------|----------|-----------|
| | | | | 00011_1671 | 6982 | SEGHETTI, RONALD S. | 1,298.95 |
| | | | | 007_0366-1 | 6985 | SEHANK, DANIEL | 1,153.49 |
| | | | | 0Cust-1823 | 6990 | SEISAY, VANESSA | 1,241.99 |
| | | | | 0Cust-1827 | 7011 | SESAY, KUJMBA | 103.49 |
| | | | | 0Cust-1830 | 7017 | SEVERINO, MONICA | 74.23 |
| | | | | 007_1984-1 | 7020 | SGRO, BRIAN | 2,245.68 |
| | | | | 0Cust-1832 | 7035 | SHANE, SAL | 438.35 |
| | | | | 0Cust-1833 | 7038 | SHANNON, LASHONDA | 36.53 |
| | | | | 0Cust-1834 | 7039 | SHAPIRO, JOSH | 126.58 |
| | | | | 0Cust-1840 | 7064 | SHELTON, ANGELA | 7.31 |
| | | | | 007_2147-1 | 7066 | SHEPARD, YVETTE | 730.58 |
| | | | | 0Cust-1842 | 7069 | SHEPHARD, VINCENT | 1,461.16 |
| | | | | 007_2372-1 | 7070 | SHEPHERD, QUEENTONYA | 764.76 |
| | | | | 0Cust-1843 | 7071 | SHEPHERD, TONYA | 764.76 |
| | | | | 0Cust-1844 | 7072 | SHEPPARD, LACENDRA | 116.89 |
| | | | | 0Cust-1845 | 7073 | SHEPPARD, YVETTE | 730.58 |
| | | | | 0Cust-1846 | 7075 | SHERMAN, SHEILA | 1,138.80 |
| | | | | 0Cust-1848 | 7077 | SHERRARD, NAKISHA | 73.06 |
| | | | | 0Cust-1849 | 7081 | SHIELDS, KEVIN | 20.65 |
| | | | | 00011_2784 | 7101 | SHORT, DEBORA | 876.70 |
| | | | | 007_1021-1 | 7110 | SHUMAN, RANDALL | 108.86 |
| | | | | 0Cust-1854 | 7133 | SIMMONS, CHRISTINE | 146.12 |
| | | | | 0Cust-1856 | 7135 | SIMMONS, LADONYA | 73.06 |
| | | | | 0Cust-1859 | 7153 | SIMS, DWAYJAN | 153.41 |
| | | | | 0Cust-1863 | 7160 | SINGER, COURTNEY | 506.26 |

| Debtor Name | **RoomStore, Inc.** | Account No. | **1502862916** |
| Case Number | **11-37790** | | |

| Date | Check# | Payee | Check Amount | Claim # | Item# | Creditor | Claim Paid |
|------|--------|-------|--------------|---------|-------|----------|------------|

**FUNDS REMITTED TO COURT**

| Date | Check# | Payee | Check Amount | Claim # | Item# | Creditor | Claim Paid |
|------|--------|-------|--------------|---------|-------|----------|------------|
| | | | | 0Cust-1866 | 7176 | SIRKO, BENEKA | 73.06 |
| | | | | 0Cust-1867 | 7177 | SIROTZKY, LUIS | 1,119.75 |
| | | | | 0Cust-1868 | 7178 | SISKEY, JENNA | 206.83 |
| | | | | 007_1124-1 | 7183 | SIZEMORE, TABITHA | 1,908.09 |
| | | | | 0Cust-1872 | 7187 | SKINNER, LASHAWN | 29.22 |
| | | | | 0Cust-1876 | 7203 | SMALLWOOD, ASHLEY | 267.12 |
| | | | | 0Cust-1878 | 7205 | SMALLWOOD, LEONARD | 283.28 |
| | | | | 0Cust-1880 | 7209 | SMID, JAMES | 783.69 |
| | | | | 00011_2401 | 7219 | SMITH, ALEECIA | 227.92 |
| | | | | 0Cust-1883 | 7221 | SMITH, ANTHONY | 272.51 |
| | | | | 007_1291-1 | 7223 | SMITH, ASHLEY | 789.03 |
| | | | | 0Cust-1884 | 7224 | SMITH, BARBARA | 36.53 |
| | | | | 00011_1789 | 7233 | SMITH, DARLENE M. | 292.23 |
| | | | | 007_0822-1 | 7234 | SMITH, DAVID | 1,461.16 |
| | | | | 0Cust-1885 | 7239 | SMITH, DORIS | 1,171.65 |
| | | | | 07_2476-1a | 7240 | SMITH, DOROTHY | 73.06 |
| | | | | 0Cust-1886 | 7242 | SMITH, DWALA | 41.59 |
| | | | | 0Cust-1887 | 7245 | SMITH, GAIL | 179.96 |
| | | | | 0Cust-1888 | 7247 | SMITH, GERALD | 315.39 |
| | | | | 007_0412-1 | 7249 | SMITH, GLORIA | 87.66 |
| | | | | 007_0644-1 | 7250 | SMITH, INGA | 43.83 |
| | | | | 0Cust-1889 | 7251 | SMITH, JESSICA | 397.19 |
| | | | | 0Cust-1890 | 7255 | SMITH, KENNETH | 328.76 |
| | | | | 007_1086-1 | 7258 | SMITH, LAURA | 73.04 |
| | | | | 0Cust-1892 | 7261 | SMITH, MICHAEL (NC) | 14.61 |

Date: 12/05/19    Case 11-37790-KLP    Doc 3566    Filed 12/11/19    Entered 12/11/19 15:28:17    Desc Main
Lynn L Tavenner (865500)
COURT REMITTANCES
Document    Page 60 of 70
Transaction Date Range  Through 12/05/19
Page:  54

| Debtor Name | **RoomStore, Inc.** | | | | | Account No. | **1502862916** |

Case Number  **11-37790**

| Date | Check# | Payee | Check Amount | Claim # | Item# | Creditor | Claim Paid |
|------|--------|-------|--------------|---------|-------|----------|------------|

**FUNDS REMITTED TO COURT**

| Date | Check# | Payee | Check Amount | Claim # | Item# | Creditor | Claim Paid |
|------|--------|-------|--------------|---------|-------|----------|------------|
| | | | | 0Cust-1893 | 7262 | SMITH, MICHAEL (NC) | 228.01 |
| | | | | 0Cust-1894 | 7263 | SMITH, MYRTIS | 128.58 |
| | | | | 00011_2339 | 7274 | SMITH, THOMASINA | 949.75 |
| | | | | 0Cust-1896 | 7275 | SMITH, TORREY | 991.51 |
| | | | | 0Cust-1902 | 7299 | SNYDER, TINA | 146.12 |
| | | | | 0Cust-1903 | 7300 | SOBECKI, DENNIS | 754.27 |
| | | | | 007_1639-1 | 7301 | SOIA, CHRIS | 294.74 |
| | | | | 0Cust-1904 | 7302 | SOLA, CHRIS | 312.43 |
| | | | | 0Cust-1905 | 7303 | SOLANO, PHILLIP | 1,119.02 |
| | | | | 007_1485-1 | 7304 | SOLDERITCH, VICTORIA | 836.78 |
| | | | | 007_1352-1 | 7313 | SORTO, ELVIA | 3,293.39 |
| | | | | 0Cust-1908 | 7343 | SPEDDEN, JESSICA | 32.30 |
| | | | | 0Cust-1909 | 7344 | SPEESE, BRIAN | 73.06 |
| | | | | 0Cust-1911 | 7347 | SPENCER, KAREN | 319.79 |
| | | | | 00011_1686 | 7350 | SPIELVOGEL, LAUREN | 255.70 |
| | | | | 00011_2811 | 7355 | SPITZER, ERIC J. | 1,485.90 |
| | | | | 00011_2208 | 7372 | SPRUILL, MELINDA | 146.12 |
| | | | | 0Cust-1921 | 7392 | STANFORD, TOMMY | 147.22 |
| | | | | 00011_1837 | 7396 | STAPLES, LEONARD | 49.68 |
| | | | | 0Cust-1923 | 7400 | STARKE, CHRIS | 204.90 |
| | | | | 007_0473-1 | 7401 | STARKE, CHRISTOPHER | 195.15 |
| | | | | 0Cust-1926 | 7430 | STEFANIK, EVAN | 163.64 |
| | | | | 0Cust-1928 | 7437 | STEPHENS, TAMIKA | 19.72 |
| | | | | 0Cust-1929 | 7442 | STERLING, JOYCE | 109.59 |
| | | | | 00011_1587 | 7443 | STERRETTE, JAMES | 648.17 |

Lynn L Tavenner (865500)
COURT REMITTANCES
Transaction Date Range  Through 12/05/19

Debtor Name   **RoomStore, Inc.**                                                    Account No.  **1502862916**
Case Number   **11-37790**

| Date | Check# | Payee | Check Amount | Claim # | Item# | Creditor | Claim Paid |
|------|--------|-------|--------------|---------|-------|----------|-----------|
| **FUNDS REMITTED TO COURT** | | | | | | | |
| | | | | 0Cust-1931 | 7448 | STEVENS, BOB | 14.05 |
| | | | | 0Cust-1933 | 7460 | STEWART, MOBOLAJI | 530.40 |
| | | | | 0Cust-1934 | 7464 | STILL, ROMEISHA | 73.06 |
| | | | | 00011_2455 | 7475 | STOKES, DEMETRIUS L | 255.70 |
| | | | | 0Cust-1937 | 7476 | STOKES, DEMETRUYS | 255.70 |
| | | | | 0Cust-1938 | 7478 | STOKES, LARRY | 15.63 |
| | | | | 0Cust-1939 | 7479 | STONE JR, CANUTE | 164.38 |
| | | | | 0Cust-1940 | 7486 | STOUT, JOHN | 91.29 |
| | | | | 00011_1674 | 7488 | STRAIGHT LINE RESOURCES | 16,741.69 |
| | | | | 0Cust-1942 | 7491 | STRAUB, LAUREN | 514.09 |
| | | | | 0Cust-1943 | 7492 | STRAUSS, MARCI | 257.72 |
| | | | | 0Cust-1944 | 7493 | STREETER, TAMIKA | 75.81 |
| | | | | 0Cust-1945 | 7494 | STRELKAUSKAS, DANNY | 1,564.89 |
| | | | | 007_1008-1 | 7497 | STRIPLING, DORETHA | 291.49 |
| | | | | 0Cust-1946 | 7498 | STRUNKSTEIN, MARTY | 260.19 |
| | | | | 0Cust-1947 | 7503 | STULTS, SALLIE | 656.38 |
| | | | | 0Cust-1949 | 7505 | STUPARU, EMILIA | 331.68 |
| | | | | 007_0553-1 | 7509 | STUTZMAN, KATHRYN | 270.31 |
| | | | | 0Cust-1950 | 7515 | SUAREZ, MARIO | 743.39 |
| | | | | 0Cust-1953 | 7540 | SUSTAITA, ERNEST | 43.83 |
| | | | | 0Cust-1954 | 7543 | SUTTLE, DEBRA | 35.42 |
| | | | | 0Cust-1957 | 7558 | SWART, BRIDGET | 24.61 |
| | | | | 0Cust-1958 | 7559 | SWARTZ, RICHARD | 295.34 |
| | | | | 007_1481-1 | 7560 | SWEAT, BRANDI | 58.45 |
| | | | | 0Cust-1960 | 7570 | SZYOLER, TARA | 73.06 |

Lynn L Tavenner (865500)
COURT REMITTANCES
Transaction Date Range  Through 12/05/19

Debtor Name  **RoomStore, Inc.**                                                    Account No.  **1502862916**
Case Number  **11-37790**

| Date | Check# | Payee | Check Amount | Claim # | Item# | Creditor | Claim Paid |
|------|--------|-------|--------------|---------|-------|----------|------------|
| **FUNDS REMITTED TO COURT** | | | | | | | |
| | | | | 00011_2792 | 7571 | TABBEN, ELAINE M. | 378.36 |
| | | | | 0Cust-1961 | 7573 | TABOURN, TAMIR | 657.52 |
| | | | | 0Cust-1963 | 7579 | TAJ, RICHARDS | 340.06 |
| | | | | 0Cust-1964 | 7583 | TALLAT, KEN | 69.68 |
| | | | | 0Cust-1967 | 7610 | TARRER, JANICE | 73.06 |
| | | | | 0Cust-1968 | 7611 | TATA, SEVERINE | 146.12 |
| | | | | 007_0683-1 | 7612 | TATE, CANDACE | 73.04 |
| | | | | 007_0684-1 | 7613 | TATE, CANDACE | 189.94 |
| | | | | 00011_2175 | 7628 | TAYLOR, BEVERLY A. | 133.60 |
| | | | | 00011_1927 | 7629 | TAYLOR, CECELIA | 406.25 |
| | | | | 0Cust-1970 | 7630 | TAYLOR, CECILIA | 406.25 |
| | | | | 00011_2284 | 7649 | TAYLOR, LISA | 182.64 |
| | | | | 0Cust-1977 | 7654 | TAYLOR, RANDY | 183.80 |
| | | | | 007_2775-1 | 7655 | TAYLOR, ROBERT | 140.09 |
| | | | | 0Cust-1978 | 7657 | TAYLOR, VALERIE | 139.39 |
| | | | | 0Cust-1980 | 7665 | TAYS, CHARNESSA | 117.98 |
| | | | | 0Cust-1981 | 7673 | TELLO, CRYSTAL | 1,466.06 |
| | | | | 0Cust-1982 | 7674 | TENCH, JASON | 146.12 |
| | | | | 0Cust-1985 | 7678 | TERREBONNE, BRIAN | 257.90 |
| | | | | 0Cust-1986 | 7679 | TERRELL, JASON | 423.31 |
| | | | | 0Cust-1987 | 7682 | TERRES, ASHLEY | 20.55 |
| | | | | 0Cust-1988 | 7683 | TERRY, ANGELA | 157.99 |
| | | | | 0Cust-1992 | 7692 | TESSEMA, ALPHA | 40.44 |
| | | | | 0Cust-1994 | 7722 | THOMAS, DARCEL | 541.92 |
| | | | | 0Cust-1995 | 7725 | THOMAS, GEORGE | 1,174.47 |

Debtor Name **RoomStore, Inc.**      Account No. **1502862916**
Case Number **11-37790**

| Date | Check# | Payee | Check Amount | Claim # | Item# | Creditor | Claim Paid |
|------|--------|-------|--------------|---------|-------|----------|-----------|
| **FUNDS REMITTED TO COURT** | | | | | | | |
| | | | | 0Cust-1997 | 7731 | THOMAS, LARHONDA | 132.97 |
| | | | | 0Cust-1998 | 7732 | THOMAS, LORI | 73.06 |
| | | | | 0Cust-2000 | 7738 | THOMAS, MELINDA | 102.28 |
| | | | | 0Cust-2001 | 7739 | THOMAS, MICHAEL | 73.06 |
| | | | | 00011_1858 | 7741 | THOMAS, RANDAL | 87.66 |
| | | | | 0Cust-2003 | 7743 | THOMAS, RITA | 146.12 |
| | | | | 0Cust-2007 | 7755 | THOMPSON, ELIZEBETH | 73.06 |
| | | | | 00011_2205 | 7757 | THOMPSON, KEITH S | 1,126.00 |
| | | | | 0Cust-2008 | 7758 | THOMPSON, KENDRA | 272.38 |
| | | | | 00011_1953 | 7759 | THOMPSON, MAC | 252.05 |
| | | | | 0Cust-2010 | 7763 | THOMPSON, SHARON | 78.90 |
| | | | | 0Cust-2011 | 7772 | THORPE, STACEY | 578.17 |
| | | | | 0Cust-2014 | 7775 | THULLA, FATMATA | 202.71 |
| | | | | 007_2052-1 | 7788 | TIPPETT, JENNIFER | 109.57 |
| | | | | 0Cust-2019 | 7789 | TITTERMAN, SARA | 38.36 |
| | | | | 0Cust-2021 | 7793 | TODD, MILDRED | 1,692.57 |
| | | | | 0Cust-2023 | 7802 | TOMLIN, ROY | 332.14 |
| | | | | 0Cust-2024 | 7803 | TOMLINSON, CHAD | 23.71 |
| | | | | 007_1822-1 | 7816 | TORMEY, JOHN | 695.09 |
| | | | | 0Cust-2028 | 7822 | TORRES, GILBERTO | 98.96 |
| | | | | 007_0695-1 | 7823 | TORRES, HUMBERTO | 633.11 |
| | | | | 007_1747-1 | 7824 | TORRES, LUIS | 321.46 |
| | | | | 00011_2855 | 7825 | TORRES, ROCHELLE | 1,445.16 |
| | | | | 00011_2429 | 7826 | TOVAR, LIBNY | 360.01 |
| | | | | 0Cust-2029 | 7827 | TOVAR, RIBI | 379.16 |

Lynn L Tavenner (865500)
COURT REMITTANCES
Document    Page 64 of 70
Transaction Date Range  Through 12/05/19

| | | | | | | |
|---|---|---|---|---|---|---|
| Debtor Name | **RoomStore, Inc.** | | | | Account No. | **1502862916** |
| Case Number | **11-37790** | | | | | |

| Date | Check# | Payee | Check Amount | Claim # | Item# | Creditor | Claim Paid |
|---|---|---|---|---|---|---|---|
| **FUNDS REMITTED TO COURT** | | | | | | | |
| | | | | 007_2414-1 | 7828 | TOWNSEND, NATASHA | 103.44 |
| | | | | 0Cust-2030 | 7829 | TOYE, GLORIA | 10.84 |
| | | | | 0Cust-2034 | 7840 | TREVINO, MARCELINO | 47.44 |
| | | | | 07_2704-1a | 7847 | TROUBLEFIELD, JESSE | 3,747.88 |
| | | | | 0Cust-2036 | 7850 | TRUESDALE, CHANDRA | 3,353.13 |
| | | | | 0Cust-2037 | 7855 | TRUJILLO, LETISCIA | 197.26 |
| | | | | 007_0534-1 | 7856 | TRUJILLO, ROGELIO | 197.26 |
| | | | | 0Cust-2038 | 7864 | TUCKER, ERICH | 91.32 |
| | | | | 0Cust-2039 | 7865 | TUCKER, JEFF | 70.60 |
| | | | | 0Cust-2041 | 7868 | TUCKER, SAVANNAH | 316.33 |
| | | | | 0Cust-2046 | 7881 | TURNER, ANNA | 139.39 |
| | | | | 007_0612-1 | 7883 | TURNER, DONALD | 1,577.27 |
| | | | | 0Cust-2047 | 7885 | TURNEY, MARGO | 13.63 |
| | | | | 0Cust-2048 | 7889 | TUTOR, KRYSTAL | 449.66 |
| | | | | 0Cust-2054 | 7909 | UNDERWOOD, JUSTIN | 586.32 |
| | | | | 00011_2842 | 7923 | UNKART, CARLA | 426.06 |
| | | | | 007_1759-1 | 7934 | VACCARO, CARROLL | 39.45 |
| | | | | 0Cust-2057 | 7939 | VALANDONI, RIZALIME | 311.58 |
| | | | | 0Cust-2058 | 7940 | VALCARCEL, FRANK | 1,673.70 |
| | | | | 007_1188-1 | 7941 | VALCORE, CLARE | 740.88 |
| | | | | 0Cust-2062 | 7947 | VALLEEJO, YOLANDA | 753.86 |
| | | | | 007_2600-1 | 7949 | VALLEJO, YOLANDA | 753.86 |
| | | | | 0Cust-2063 | 7953 | VAN HOOK, STEFFANIE | 136.15 |
| | | | | 0Cust-2064 | 7954 | VAN LENTEN, KEITH | 322.14 |
| | | | | 007_1430-1 | 7955 | VAN NESS, MARIA | 170.76 |

Lynn L. Tavenner (865500)
COURT REMITTANCES
Transaction Date Range Through 12/05/19

| | | | | | | | |
|---|---|---|---|---|---|---|---|
Debtor Name **RoomStore, Inc.**　　　　　　　　　　　　　　　　　　　　　　Account No. **1502862916**
Case Number **11-37790**

| Date | Check# | Payee | Check Amount | Claim # | Item# | Creditor | Claim Paid |
|------|--------|-------|--------------|---------|-------|----------|------------|
| **FUNDS REMITTED TO COURT** | | | | | | | |
| | | | | 0Cust-2067 | 7961 | VANDIVORT, NANCY | 151.86 |
| | | | | 007_2497-1 | 7963 | VAN-HOOF, JAMES | 87.65 |
| | | | | 0Cust-2069 | 7966 | VARGAS, GENOVEVA | 146.12 |
| | | | | 0Cust-2070 | 7967 | VARGAS, MICHAEL | 157.16 |
| | | | | 0Cust-2071 | 7971 | VARGULICH, DEBORAH | 260.07 |
| | | | | 00011_1989 | 7976 | VARNER, ROBERT | 87.66 |
| | | | | 0Cust-2073 | 7978 | VASQUEZ, ANDREW | 1,259.94 |
| | | | | 0Cust-2074 | 7979 | VASQUEZ, CRYSTAL | 912.37 |
| | | | | 0Cust-2075 | 7980 | VASQUEZ, EVETTE | 319.91 |
| | | | | 00011_2443 | 7983 | VAUGHAN, TONGELA | 154.60 |
| | | | | 0Cust-2077 | 7986 | VAUGHN, DARREL | 313.29 |
| | | | | 0Cust-2080 | 7990 | VEEN, MICHAEL | 143.72 |
| | | | | 0Cust-2085 | 8003 | VENEGAS, CARLOS | 488.44 |
| | | | | 00011_2410 | 8004 | VENKATARAMANI, AKILA | 640.59 |
| | | | | 00011_2456 | 8005 | VENKATARAMANI, AKILA | 541.16 |
| | | | | 00011_1669 | 8007 | VENNEMAN, DONALD T. | 2,314.45 |
| | | | | 0Cust-2086 | 8009 | VERA, BRENDA | 301.45 |
| | | | | 007_1406-1 | 8018 | VERMA, ASHISH | 160.73 |
| | | | | 0Cust-2087 | 8019 | VERNON, CEONDRA | 73.06 |
| | | | | 0Cust-2089 | 8023 | VERSHOVA, MARINA | 73.06 |
| | | | | 00011_1891 | 8027 | VIAUD, ALAIN | 252.50 |
| | | | | 0Cust-2091 | 8032 | VIGIL, GILMA | 1,047.25 |
| | | | | 00011_2063 | 8046 | VONA, SEAN | 1,655.34 |
| | | | | 0Cust-2095 | 8056 | WADE, KANDICE | 58.45 |
| | | | | 00011_2433 | 8057 | WADE, MILDRED J | 230.13 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Debtor Name | **RoomStore, Inc.** | | | | | Account No. | **1502862916** |
| Case Number | **11-37790** | | | | | | |

| Date | Check# | Payee | Check Amount | Claim # | Item# | Creditor | Claim Paid |
|------|--------|-------|--------------|---------|-------|----------|------------|

**FUNDS REMITTED TO COURT**

| Date | Check# | Payee | Check Amount | Claim # | Item# | Creditor | Claim Paid |
|------|--------|-------|--------------|---------|-------|----------|------------|
| | | | | 0Cust-2096 | 8065 | WAITERS, REGINA | 73.06 |
| | | | | 00011_1707 | 8074 | WALFORD, TRACI | 36.53 |
| | | | | 0Cust-2099 | 8076 | WALKER, DEANDRA | 286.56 |
| | | | | 0Cust-2100 | 8078 | WALKER, FRANKLIN | 12.65 |
| | | | | 0Cust-2103 | 8090 | WALL, ANTHONY | 930.87 |
| | | | | 0Cust-2104 | 8091 | WALL, JOSH | 567.23 |
| | | | | 07_0749-1a | 8093 | WALLACE, CAROLYN | 365.29 |
| | | | | 0Cust-2105 | 8095 | WALLACE, CATHY | 52.32 |
| | | | | 0Cust-2108 | 8109 | WALTERS, ANGIE | 126.00 |
| | | | | 007_0379-1 | 8110 | WALTERS, CHANTEL | 107.44 |
| | | | | 007_0316-1 | 8119 | WANG, QI | 337.51 |
| | | | | 0Cust-2114 | 8129 | WARE, MICHAELA | 206.75 |
| | | | | 00011_2116 | 8134 | WARREN, THOMAS | 372.60 |
| | | | | 0Cust-2116 | 8142 | WASHINGTON, PHYLLIS | 35.07 |
| | | | | 0Cust-2117 | 8144 | WASHINGTON, TOSHA | 353.62 |
| | | | | 00011_2813 | 8147 | WASHINGTON-HILL, PHYLLIS D. | 35.07 |
| | | | | 07_0088-1a | 8149 | WASTE INDUSTRIES | 766.58 |
| | | | | 0Cust-2119 | 8153 | WATERHOUSE, TRAVIS | 139.38 |
| | | | | 0Cust-2120 | 8155 | WATERS, TRESSA | 191.41 |
| | | | | 00011_2556 | 8156 | WATERS, TRESSA ANN | 191.41 |
| | | | | 0Cust-2121 | 8157 | WATFORD, LAUREN | 36.53 |
| | | | | 00011_1698 | 8158 | WATKINS, ETHEL D. | 522.51 |
| | | | | 0Cust-2124 | 8165 | WATSON, CLARISSA | 3,196.55 |
| | | | | 00011_2315 | 8167 | WATSON, PATRICIA | 533.75 |
| | | | | 0Cust-2126 | 8168 | WATSON, RHONDA | 730.58 |

| Debtor Name | **RoomStore, Inc.** | | Account No. | **1502862916** |
| Case Number | **11-37790** | | | |

| Date | Check# | Payee | Check Amount | Claim # | Item# | Creditor | Claim Paid |
|------|--------|-------|--------------|---------|-------|----------|-----------|

**FUNDS REMITTED TO COURT**

| Date | Check# | Payee | Check Amount | Claim # | Item# | Creditor | Claim Paid |
|------|--------|-------|--------------|---------|-------|----------|-----------|
| | | | | 0Cust-2129 | 8187 | WEBB, DALLAS | 169.37 |
| | | | | 007_1370-1 | 8191 | WEBB, EDDIE | 3,944.36 |
| | | | | 0Cust-2132 | 8193 | WEBB, RICHARD | 32.56 |
| | | | | 00011_2143 | 8212 | WELCHECK, MICHAEL M. | 3,600.26 |
| | | | | 0Cust-2135 | 8216 | WELLS, CATHERINE | 146.12 |
| | | | | 0Cust-2136 | 8217 | WELLS, CHARITY | 43.83 |
| | | | | 0Cust-2137 | 8219 | WELSH, DEVIN | 1,003.20 |
| | | | | 007_0892-1 | 8223 | WENDLAND, PAMELA | 109.58 |
| | | | | 007_1997-1 | 8225 | WENGER, SARAH | 87.66 |
| | | | | 0Cust-2140 | 8241 | WESTBROOK, FRANK | 402.56 |
| | | | | 0Cust-2142 | 8260 | WHITE, BRENDA | 109.59 |
| | | | | 00011_2073 | 8261 | WHITE, CHERYL | 876.70 |
| | | | | 0Cust-2143 | 8264 | WHITE, DIAMOND | 803.64 |
| | | | | 00011_2396 | 8267 | WHITE, JASON | 61.37 |
| | | | | 0Cust-2144 | 8271 | WHITE, JUDY | 90.34 |
| | | | | 00011_2695 | 8272 | WHITE, KIA | 383.76 |
| | | | | 0Cust-2145 | 8277 | WHITE, ORLANDO | 917.37 |
| | | | | 007_0328-1 | 8285 | WHITEHEAD, LAURA | 93.59 |
| | | | | 0Cust-2148 | 8286 | WHITEHOUSE, WILLIAM | 784.74 |
| | | | | 0Cust-2149 | 8287 | WHITEHURST, ANDREW | 323.26 |
| | | | | 0Cust-2153 | 8293 | WHITTENBURG, JERRY | 338.08 |
| | | | | 0Cust-2154 | 8295 | WHITTINGTON, SHAUNTAE | 382.75 |
| | | | | 0Cust-2156 | 8304 | WIEDEHOLER, PAUL | 194.97 |
| | | | | 0Cust-2158 | 8314 | WIGGINS, DENISE | 109.59 |
| | | | | 007_1064-1 | 8320 | WILDENRADT, CARLY | 197.78 |

Debtor Name  **RoomStore, Inc.**                                                                 Account No.  **1502862916**
Case Number  **11-37790**

| Date | Check# | Payee | Check Amount | Claim # | Item# | Creditor | Claim Paid |
|------|--------|-------|--------------|---------|-------|----------|------------|
| **FUNDS REMITTED TO COURT** | | | | | | | |
| | | | | 007_1233-1 | 8328 | WILKERSON, CHRIS | 328.75 |
| | | | | 0Cust-2164 | 8340 | WILLIAMS, ANN (MD) | 146.12 |
| | | | | 0Cust-2165 | 8343 | WILLIAMS, CHARMOUNT | 87.67 |
| | | | | 0Cust-2166 | 8344 | WILLIAMS, CONNIE | 1,278.78 |
| | | | | 0Cust-2167 | 8352 | WILLIAMS, KYLE | 260.50 |
| | | | | 0Cust-2168 | 8353 | WILLIAMS, LINDA | 2,084.84 |
| | | | | 007_1317-1 | 8354 | WILLIAMS, MARSHA | 360.80 |
| | | | | 0Cust-2173 | 8367 | WILLIAMS, SASHA | 672.13 |
| | | | | 007_1893-1 | 8375 | WILLIAMS, SUELINE | 840.17 |
| | | | | 0Cust-2177 | 8378 | WILLIAMS, VALERIE | 36.53 |
| | | | | 0Cust-2180 | 8383 | WILLIAMSON, ELISHAN | 73.06 |
| | | | | 0Cust-2183 | 8388 | WILLIS, JAMES | 232.68 |
| | | | | 0Cust-2189 | 8409 | WILSON, NICHOLAS | 449.32 |
| | | | | 0Cust-2190 | 8410 | WILSON, PETER | 51.83 |
| | | | | 0Cust-2191 | 8411 | WILSON, SONYA | 146.12 |
| | | | | 0Cust-2193 | 8413 | WILSON, STEVE | 35.56 |
| | | | | 0Cust-2195 | 8419 | WILTON, JUSTIN | 1,779.51 |
| | | | | 007_2195-1 | 8420 | WINCELOWICZ, JASON | 44.43 |
| | | | | 0Cust-2198 | 8434 | WINN, VIRGINIA | 32.88 |
| | | | | 0Cust-2199 | 8435 | WINSTEAD, JUDY | 73.06 |
| | | | | 00011_1794 | 8445 | WISE, JESSICA | 294.26 |
| | | | | 0011_2563a | 8448 | WISHNEW, JEFFREY | 182.64 |
| | | | | 0Cust-2201 | 8451 | WITFIELD, KERRIE | 214.78 |
| | | | | 007_1557-1 | 8468 | WOLFE JR. , KENNETH | 285.35 |
| | | | | 00011_1613 | 8474 | WOOD, DALE | 1,293.10 |

| Debtor Name | **RoomStore, Inc.** | | | | Account No. | **1502862916** |
| Case Number | **11-37790** | | | | | |

| Date | Check# | Payee | Check Amount | Claim # | Item# | Creditor | Claim Paid |
|------|--------|-------|--------------|---------|-------|----------|------------|

**FUNDS REMITTED TO COURT**

| Date | Check# | Payee | Check Amount | Claim # | Item# | Creditor | Claim Paid |
|------|--------|-------|--------------|---------|-------|----------|------------|
| | | | | 007_0267-1 | 8490 | WOODING, LESHANDA | 244.48 |
| | | | | 0Cust-2204 | 8494 | WOODMAN, KOURTNEY | 967.24 |
| | | | | 00011_1611 | 8502 | WOODY, ANGELA | 361.54 |
| | | | | 00011_2420 | 8506 | WORLEY, ELAINE | 321.46 |
| | | | | 0Cust-2209 | 8512 | WORTHEY, ANTHONY | 219.17 |
| | | | | 007_0183-1 | 8513 | WORTHEY, DEMETRIUS | 65.75 |
| | | | | 0Cust-2210 | 8519 | WRIGHT, BERNARD | 593.00 |
| | | | | 0Cust-2211 | 8520 | WRIGHT, CATHY | 303.99 |
| | | | | 0Cust-2213 | 8524 | WRIGHT, DEBORAH | 166.20 |
| | | | | 0Cust-2214 | 8529 | WRIGHT, JEFF | 803.64 |
| | | | | 007_0754-1 | 8530 | WRIGHT, JERMALL | 146.12 |
| | | | | 007_2014-1 | 8534 | WRIGHT, SHANEICE | 131.50 |
| | | | | 0Cust-2217 | 8553 | WYMAN, JEFF | 658.04 |
| | | | | 007_0897-1 | 8571 | YANSON, MARK | 501.18 |
| | | | | 00011_2449 | 8577 | YASIN, SOFIA B | 833.15 |
| | | | | 0Cust-2223 | 8597 | YOUMANS, CHELSEA | 146.11 |
| | | | | 00011_2933 | 8598 | YOUNE, DONA S. | 219.17 |
| | | | | 0Cust-2224 | 8603 | YOUNG, FRANCES | 38.71 |
| | | | | 007_2286-1 | 8606 | YOUNG, JAMES | 115.42 |
| | | | | 007_1269-1 | 8609 | YOUNG, LINDSEY | 97.17 |
| | | | | 007_0242-1 | 8610 | YOUNG, LORAINE | 202.77 |
| | | | | 0Cust-2229 | 8612 | YOUNG, ROB | 909.73 |
| | | | | 007_0385-1 | 8628 | ZAIDANA, JULIO | 462.61 |
| | | | | 007_2261-1 | 8634 | ZAPATA, LANETTE | 504.09 |
| | | | | 00011_2714 | 8636 | ZARNOWSKI, LAWRENCE N. | 732.38 |

Date: 12/05/19     Case 11-37790-KLP     Doc 3566     Filed 12/11/19     Entered 12/11/19 15:28:17     Desc Main
Document     Page 70 of 70     Page: 64

Lynn L Tavenner (865500)
COURT REMITTANCES
Transaction Date Range  Through 12/05/19

Debtor Name   **RoomStore, Inc.**                                                    Account No.  **1502862916**
Case Number   **11-37790**

| Date | Check# | Payee | Check Amount | Claim # | Item# | Creditor | Claim Paid |
|------|--------|-------|-------------|---------|-------|----------|-----------|
| **FUNDS REMITTED TO COURT** | | | | | | | |
| | | | | 0Cust-2236 | 8643 | ZEPEDA, EVER | 351.31 |
| | | | | 0Cust-2237 | 8649 | ZHANG, JIABEI | 38.10 |
| | | | | 007_1119-1 | 8650 | ZHANG, MONICA | 1,736.44 |
| | | | | 007_2527-1 | 8651 | ZHANG, MONICA | 1,849.20 |
| | | | | 0Cust-2238 | 8663 | ZITRICK, JAMES | 540.63 |
| | | | | 11_2921-S | 8685 | MASSEY, MARY | 36.16 |
| | | | | AUTO | 8697 | NORTH CAROLINA DEPT OF TAXATION | 27.06 |

                                         Account Totals        701,849.23

                                            Case Totals        701,849.23